Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs


January 12, 2006

In Reference To:   Benj. Franklin Savings & Loan 90-W-60

                   Tax Case

Invoice # 10260

          Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 12/22/05 | DSW | Call with Jerry Young regarding computation of interest on payment. | 0.30 | 37.50 |
| | DSW | Call Richard Gill. | 0.30 | 37.50 |
| | DSW | Call with Rosemary Stewart regarding interest on contributions. | 0.30 | 37.50 |
| | | SUBTOTAL: | [ 0.90 | 112.50 ] |
| | DW | | | |
| 12/1/05 | DW | Review McIntyre letter. | 0.10 | 12.50 |
| | DW | Call Jennifer Painter. | 0.10 | 12.50 |
| | DW | Message for Don McIntyre. | 0.10 | 12.50 |
| | DW | Message from Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Final review of Don McIntyre material; call Jennifer Painter. | 0.20 | 25.00 |
| | DW | Review of second draft of court motion; call Rosemary Stewart. | 0.70 | 87.50 |
| | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Call with McIntyre. | 0.30 | 37.50 |
| 12/2/05 | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call with Jennifer Painter. | 0.10 | 12.50 |
| | DW | Review shareholder notice. | 0.50 | 62.50 |
| | DW | Conference with Jennifer Painter regarding pending matters. | 0.10 | 12.50 |
| | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Two calls with McIntyre, edit letter. | 0.50 | 62.50 |
| | DW | Call with Damstadter. | 0.50 | 62.50 |
| 12/3/05 | DW | Letter to Richard Gill. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/4/05 | DW | Letters to Rosemary Stewart, Don McIntyre, Richard Gill; enclosing Fleischer letters to Jerry Young, Kathy Kelley. | 1.20 | 150.00 |
| 12/5/05 | DW | Two calls with McIntyre. | 0.30 | 37.50 |
| | DW | Review Ernie Fleischer's time records, call with Jennifer Painter, letter to Ernie; edit letter to Gill. | 0.60 | 75.00 |
| 12/7/05 | DW | Call from shareholder. | 0.10 | 12.50 |
| | DW | Review Jerry Young letter and computations. | 0.10 | 12.50 |
| | DW | Letter to Phil Goldsmith. | 0.10 | 12.50 |
| 12/8/05 | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Call Jerry Stouck. | 0.30 | 37.50 |
| 12/9/05 | DW | Preparation of website. | 1.00 | 125.00 |
| | DW | Call with Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Call with Damstadter. | 0.70 | 87.50 |
| | DW | Call Kethy Kelley regarding third supp. fee petition. | 0.20 | 25.00 |
| | DW | Call Richard Gill. | 0.50 | 62.50 |
| | DW | Review Kathy Kelley material, call Kathy Kelley. | 0.10 | 12.50 |
| | DW | Edit website. | 0.30 | 37.50 |
| 12/12/05 | DW | Call Mike Thorne. | 0.20 | 25.00 |
| | DW | Call Don Molen. | 0.10 | 12.50 |
| | DW | To Jennifer Painter's to review website, sign letter to Richard Gill. | 0.60 | 75.00 |
| | DW | Review FDIC claims procedure. | 0.30 | 37.50 |
| | DW | Call with Jennifer Painter, long message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Long call from Richard Gill. | 0.50 | 62.50 |
| | DW | Memo to Kathy Kelley and Jennifer Painter. | 0.10 | 12.50 |
| | DW | Edit third supplemental petition; call with Kathy Kelley. | 0.60 | 75.00 |
| | DW | Call with Fleischer. | 0.10 | 12.50 |
| 12/14/05 | DW | Preparation of summary of fee petitions. | 1.70 | 212.50 |
| | DW | Two calls with Ernie Fleischer. | 0.30 | 37.50 |
| | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Fax letter to Fleischer. | 0.20 | 25.00 |
| 12/15/05 | DW | Call Fleischer, edit summary claim, review and sign summary claim. | 0.90 | 112.50 |
| | DW | Calls with Jennifer Painter. | 0.10 | 12.50 |
| 12/23/05 | DW | Letter to shareholder. | 0.10 | 12.50 |
| 12/27/05 | DW | Call with Jerry Young regarding shareholder contributions. | 0.30 | 37.50 |
| | DW | Review shareholder letters. | 0.10 | 12.50 |
| 12/28/05 | DW | Reviewing newspaper notice. | 0.30 | 37.50 |
| | DW | Calls to Jerry Young, preparation of draft letter. | 0.70 | 87.50 |
| | DW | Review Suess letter, calls to McIntyre, Green, Fleischer, preparation of draft letter response, arranging conference call. | 2.60 | 325.00 |
| | DW | Calls with Thelma Anderson. | 0.30 | 37.50 |
| | DW | Call Dale Weight. | 0.10 | 12.50 |
| 12/29/05 | DW | Calls with Kelby Fletcher regarding letter to shareholders. | 0.60 | 75.00 |
| | DW | Review long letter sent by Richard Gill. | 0.30 | 37.50 |
| | DW | Call Jennifer Painter regarding letter on to clerk. | 0.20 | 25.00 |
| | DW | Call with Rosemary Stewart regarding proposed newspaper ad for shareholders. | 0.20 | 25.00 |
| | DW | Review letter to Jerry Young, message for Renner. | 0.10 | 12.50 |
| | DW | Conference call with clients. | 0.80 | 100.00 |
| | DW | Two shareholder letters. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

Page     3

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/29/05 | DW | Preparation of draft newspaper notice to shareholders, letter to Rosemary Stewart. | 1.00 | 125.00 |
| | DW | Edit and send letter to Jerry Young. | 0.30 | 37.50 |
| | DW | Edit proposed client letter and fax to Jennifer Painter. | 0.80 | 100.00 |
| | DW | Letter to Jennifer Painter. | 0.10 | 12.50 |
| 12/30/05 | DW | Prepare long memo concerning Suess filing letter to Richard Gill. | 1.20 | 150.00 |
| | DW | Call with Peter Baker. | 0.20 | 25.00 |
| | DW | Review of proposed inclusion in website. | 0.10 | 12.50 |
| | DW | Preparation of letter to Richard Gill regarding Glinsman and other needed preparation work. | 0.80 | 100.00 |
| 12/31/05 | DW | Work on website; calls with Baker regarding editing. | 1.70 | 212.50 |

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 29.60 | 3,700.00 ] |
| For professional services rendered | 30.50 | $3,812.50 |
| Previous balance | | $17,153.32 |
| 12/14/05 Payment from account to Don S. Willner & Assoc. | | ($400.00) |
| 12/28/05 Payment from account to Don S. Willner & Associates. | | ($450.00) |
| Total payments and adjustments | | ($850.00) |
| Balance due | | $20,115.82 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs




February 20, 2006

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

              Tax Case

Invoice #10262

              Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 1/3/06 DSW  Edit letter to Gill. | | 0.60 | 75.00 |
| 1/16/06 DSW  Call to Peter Baker regarding strategy for future court case. | | 0.50 | 62.50 |
| DSW  Call Jerry Young regarding data transmission. | | 0.10 | 12.50 |
| DSW  Attempts to return call of Attorney Casteel. | | 0.10 | 12.50 |
| SUBTOTAL: | [ | 1.30 | 162.50] |
| **DW** |  |  |  |
| 1/1/06 DW  Regarding website and Suess letter, call Baker. | | 1.00 | 125.00 |
| 1/2/06 DW  Edit response to Suess letter. | | 1.10 | 137.50 |
| 1/4/06 DW  Call with shareholder Woody Mapes. | | 0.20 | 25.00 |
| DW  Review Rosemary Stewart's memo regarding interest. | | 0.10 | 12.50 |
| 1/5/06 DW  Call Jerry Young regarding data. | | 0.10 | 12.50 |
| DW  Call shareholder Dr. Christopher. | | 0.20 | 25.00 |
| DW  Call Baker regarding tax case. | | 0.20 | 25.00 |
| 1/6/06 DW  Review final draft of motion and notice to shareholders, review notice to shareholders; leave message for Rosemary Stewart and Richard Gill. | | 0.80 | 100.00 |
| DW  Call from shareholder Johnson. | | 0.20 | 25.00 |
| 1/9/06 DW  Memo to Jennifer Painter. | | 0.10 | 12.50 |
| DW  Two calls with Rosemary Stewart, send fax. | | 0.40 | 50.00 |

Benj. Franklin Plaintiffs

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/10/06 | DW | Call with Rosemary Stewart, review motion amendment. | 0.40 | 50.00 |
| 1/11/06 | DW | Review Rosemary Stewart material. | 0.20 | 25.00 |
| | DW | Shareholder call. | 0.10 | 12.50 |
| 1/12/06 | DW | Call with shareholder Nick Snyder. | 0.40 | 50.00 |
| | DW | Attempt to reach Rosemary Stewart, call Carol regarding FDIC Board action. | 0.10 | 12.50 |
| | DW | Call Dale Weight. | 0.30 | 37.50 |
| 1/13/06 | DW | Two calls to Rosemary Stewart. | 0.40 | 50.00 |
| 1/14/06 | DW | Preparation of website. | 0.50 | 62.50 |
| 1/17/06 | DW | Call with shareholder attorney. | 0.20 | 25.00 |
| | DW | Regarding e-mail from Rosemary Stewart. | 0.10 | 12.50 |
| 1/18/06 | DW | Review final court documents, call Kelby, call Rosemary Stewart, call Richard Gill. | 1.00 | 125.00 |
| 1/19/06 | DW | Leave message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Calls to Jerry Young regarding shareholder list. | 0.50 | 62.50 |
| 1/20/06 | DW | Calls with Richard Gill and Rosemary Stewart regarding shareholder list and propsed court filing. | 1.20 | 150.00 |
| | DW | Calls with Jerry Young regarding shareholder list. | 0.30 | 37.50 |
| | DW | Letter to Aboussie and Richard Gill. | 0.30 | 37.50 |
| 1/23/06 | DW | Review memo from Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Review and edit letter to Aboussie and Gill. | 0.30 | 37.50 |
| | DW | Review files. | 0.30 | 37.50 |
| | DW | Conference call Don Willner, Rosemary Stewart, Jerry Young. | 0.70 | 87.50 |
| | DW | Shareholder call. | 0.20 | 25.00 |
| 1/24/06 | DW | Message from Rosemary Stewart. | 0.10 | 12.50 |
| 1/25/06 | DW | Reviewing material from Rosemary Stewart regarding notices. | 0.40 | 50.00 |
| | DW | Call with Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| 1/26/06 | DW | Review files, Glinsman letter to shareholders, conference call with Rosemary Stewart and Richard Gill. | 0.40 | 50.00 |
| | DW | Call from Don McIntyre, | 0.30 | 37.50 |
| | DW | Regarding supplemental fee petition. | 0.20 | 25.00 |
| | DW | Letter to Dale Weight. | 1.40 | 175.00 |
| 1/27/06 | DW | Call Jerry Young regarding Suess request. | 0.30 | 37.50 |
| | DW | E-mails from Peter Baker. | 0.10 | 12.50 |
| | DW | Editing          Dale Weight letter. | 0.20 | 25.00 |
| 1/28/06 | DW | Review correspondence. | 0.20 | 25.00 |
| 1/29/06 | DW | Letter to Richard Gill and Darnstadler. | 0.50 | 62.50 |
| 1/30/06 | DW | Review Rosemary Stewart's memo. | 0.10 | 12.50 |
| 1/31/06 | DW | Memo to Jennifer Painter. | 0.20 | 25.00 |
| | DW | Long letter to Randall. | 0.50 | 62.50 |
| | DW | Call with Dale Weight. | 0.40 | 50.00 |
| | DW | Edit Randall letter. | 0.40 | 50.00 |

SUBTOTAL:                                        [   18.20    2,275.00

For professional services rendered                 19.60   $2,450.00

Don S. Willner & Associates. PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




March 28, 2006

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054

                    Tax Case

Invoice # 10264

            Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 2/21/06 | | | |
| DSW | Editing FDIC letter to shareholders for website. | 0.40 | 50.00 |
| 2/22/06 DSW | Memo to Jennifer Painter. | 0.20 | 25.00 |
| | | | |
| SUBTOTAL | [ | 0.60 | 75.00 ] |
| **DW** | | | |
| 2/1/06 DW | Edit Randall letter, memo to Jennifer Painter regarding letter, enclosure, and client letter. | 0.80 | 100.00 |
| DW | Memo to Jennifer Painter about supplemental fee petition. | 0.20 | 25.00 |
| DW | Call Dale Weight. | 0.10 | 12.50 |
| DW | Edit Randall letter. | 0.10 | 12.50 |
| 2/2/06 DW | Call from Richard Gill. | 0.30 | 37.50 |
| DW | Work with Alison Geist regarding supplemental fee petition; call with Kathy Kelley. | 0.40 | 50.00 |
| DW | Organize current files. | 0.60 | 75.00 |
| 2/3/06 DW | Call Don McIntyre. | 0.10 | 12.50 |
| DW | Message from Richard Gill regarding copy of motion, faxed motion. | 0.10 | 12.50 |
| DW | Letter to Richard Gill and Fourth Supplement Fee Petition. | 0.40 | 50.00 |
| 2/4/06 DW | Review motion and shareholder notice regarding exhibits. | 0.70 | 87.50 |
| 2/5/06 DW | Regarding website | 0.40 | 50.00 |
| 2/10/06 DW | Regarding status report in Portland case, review draft, attempt to reach Richard Gill, finalize and mail. | 0.50 | 62.50 |

Benj. Franklin Plaintiffs                                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/12/06 | DW | Letter to Richard Gill regarding schedule, fax to Gill. | 1.50 | 187.50 |
| 2/13/06 | DW | Call with Rosemary Stewart regarding scheduling, fairness hearing; call with Rosemary Stewart and Richard Gill. | 0.50 | 62.50 |
|  | DW | Preparation of letter to Burke, fax to Rosemary Stewart, call with Stewart. | 1.50 | 187.50 |
| 2/14/06 | DW | Review and respond to shareholder letters. | 0.50 | 62.50 |
| 2/15/06 | DW | Review Rosemary Stewart's edit of shareholder notice. | 0.10 | 12.50 |
| 2/16/06 | DW | Edit website notice of FDIC, fax to Rosemary Stewart. | 0.30 | 37.50 |
| 2/19/06 | DW | Regarding claims court case - locating documents. | 0.20 | 25.00 |
| 2/23/06 | DW | Fifth Supplemental Proof of Claim. | 0.40 | 50.00 |
|  | DW | Call Richard Gill. | 0.20 | 25.00 |
|  | DW | Call Rosemary Stewart regarding tax case | 0.30 | 37.50 |
|  | DW | Call Don McIntyre. | 0.30 | 37.50 |
|  | DW | Call Stouck. | 0.20 | 25.00 |
|  | DW | Retainer letter to Stouck. | 0.70 | 87.50 |
|  | DW | Call with Dale Weight. | 0.20 | 25.00 |
|  | DW | Memo to Alison Geist. | 0.10 | 12.50 |
| 2/24/06 | DW | Organizing files. | 0.40 | 50.00 |
|  | DW | Call Jennifer Painter regarding documents. | 0.20 | 25.00 |
|  | DW | Organizing files. | 0.40 | 50.00 |
| 2/28/06 | DW | Call with Jennifer Painter regarding locating documents. | 0.10 | 12.50 |

SUBTOTAL:                                                    [   12.60    1,575.00]

For professional services rendered                                  13.20   $1,650.00

Benj. Franklin Plaintiffs

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/24/2006 | DW | Regarding Fee Petition to Glinsman - review and edit Kelby's draft. | 0.80 | 100.00 |
| | DW | Pack for Trip. | 0.20 | 25.00 |
| 3/25/2006 | DW | Letter to Glinsman regarding maintenance of shareholder data base. | 0.50 | 62.50 |
| | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Letter Glinsman regarding representation by Kelby Fletcher. | 0.30 | 37.50 |
| | DW | Letter to Glinsman regarding Litigation fund. | 0.90 | 112.50 |
| | DW | Memo to Jennifer Painter. | 0.30 | 37.50 |
| 3/28/2006 | DW | Editing Fee Application Documents. | 0.50 | 62.50 |
| | DW | Call with Kelby Fletcher regarding fee petition. | 0.20 | 25.00 |
| | DW | Call with Jennifer Painter regarding Fee Petition. | 0.20 | 25.00 |
| | DW | Discussion with Jennifer Painter about Fee Petition documents. | 0.50 | 62.50 |
| 3/29/2006 | DW | Calls with Rosemary Stewart and Glenn Glinsman. | 0.20 | 25.00 |
| | DW | To Jennifer Painter's regarding Fee Petition. | 0.40 | 50.00 |
| 3/30/2006 | DW | Call from Dale Weight. | 0.20 | 25.00 |
| | DW | Review Fleischer memo. | 0.10 | 12.50 |
| | DW | Call Kelby Fletcher regarding fee petition. | 0.10 | 12.50 |
| | DW | Shareholder letters. | 0.30 | 37.50 |
| 3/31/2006 | DW | Letter to co-counsel. | 0.20 | 25.00 |
| | DW | Letters to clients regarding Fairness Hearing. | 0.40 | 50.00 |
| | DW | Travel arrangements. | 0.30 | 37.50 |
| | DW | Memo to Kathy Kelley. | 0.10 | 12.50 |
| | DW | Locating typist, declarations concerning Litigation Fund and maintenance of data base for arranging typing and mailing. | 2.20 | 275.00 |
| | DW | Letter to Glinsman and Richard Gill. | 0.30 | 37.50 |
| | DW | Letter to Glinsman. | 0.20 | 25.00 |
| 4/2/2006 | DW | Dictation of shareholder letters. | 0.30 | 37.50 |
| 4/4/2006 | DW | Regarding Reconsideration brief. | 1.00 | 125.00 |
| 4/5/2006 | DW | Call Richard Gill | 0.40 | 50.00 |
| | DW | Finish Claim Court brief; memo to Jennifer Painter. | 0.70 | 87.50 |
| 4/6/2006 | DW | Review of shareholder responses. | 0.30 | 37.50 |
| | DW | To Jennifer Painter's with Benjamin Franklin memo. | 0.40 | 50.00 |
| | DW | Call with Glinsman. | 0.20 | 25.00 |
| | DW | Call from shareholder. | 0.10 | 12.50 |
| 4/19/2006 | DW | Left message for Glinsmann regarding data base. | 0.10 | 12.50 |
| | DW | Draft letter to Glinsman - call with Kelby Fletcher. | 1.50 | 187.50 |
| | DW | Call with Rosemary Stewart - review proposed court order. | 0.30 | 37.50 |
| | DW | Attempts to reach Young regarding Glinsman letter. | 0.10 | 12.50 |
| 4/20/2006 | DW | Review letter to Glinsman. | 0.10 | 12.50 |
| | DW | Call with shareholder. | 0.20 | 25.00 |
| | DW | Leave message for Kelby Fletcher regarding Glinsman letter edit.  Call with Kelby Fletcher. | 0.60 | 75.00 |
| | DW | Call with Jerry Young regarding data base of shareholder data. | 0.30 | 37.50 |
| | DW | Call from shareholder. | 0.10 | 12.50 |
| 4/21/2006 | DW | Call Baker. | 0.20 | 25.00 |
| | DW | Review client letter. | 0.10 | 12.50 |
| | DW | Review incoming e-mails. | 0.20 | 25.00 |
| 4/24/2006 | DW | Call with Jerry Young; review letters from Jerry young, letter to Glinsman.  Call with Jennifer Painter. | 0.90 | 112.50 |
| 4/25/2006 | DW | Messages from Peter Baker. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                                    Page     4

|            |     |                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|----------|
| 4/25/2006  | DW  | Call from shareholder, fax notice.                                                                                   | 0.20  | 25.00    |
|            | DW  | Completing web site - fax to Baker and McIntyre.  Call Baker.                                                         | 0.40  | 50.00    |
|            | DW  | Call with Rosemary Stewart and Laura Palguda.                                                                         | 0.30  | 37.50    |
|            | DW  | Calls with Don McIntyre, prep of addition to web site, left message for court clerk.                                  | 0.50  | 62.50    |
|            | DW  | Review shareholder filings.  Call Jerry Young.                                                                        | 0.30  | 37.50    |
| 4/26/2006  | DW  | Locating and faxing pages to Rosemary Stewart.                                                                        | 0.10  | 12.50    |
|            | DW  | Call with Baker regarding Fairness hearing.                                                                           | 0.30  | 37.50    |
| 4/28/2006  | DW  | Call to Pamela Savant.                                                                                                | 0.10  | 12.50    |
|            | DW  | Conference with Jennifer Painter.                                                                                     | 0.10  | 12.50    |
| 4/29/2006  | DW  | Call from Dale Weight regarding Eastern trip and Merrill Lynch Stock.                                                 | 0.20  | 25.00    |
|            | DW  | Calls with Don McIntyre regarding travel arrangement and Merrill Lynch.                                               | 0.30  | 37.50    |
| 4/30/2006  | DW  | Locating documents to take to Washington, D.C.                                                                        | 0.70  | 87.50    |
|            | DW  | Calls with Don McIntyre.                                                                                              | 0.30  | 37.50    |
|            | DW  | Memo to Rosemary Stewart.                                                                                             | 0.80  | 100.00   |
| 5/4/2006   | DW  | Calls with Rosemary Stewart, Richard Gill, Green, Baker, Dale Weight, Don McIntyre, Glinsmann, Jerry Young, Jackson (Banker). | 2.00  | 250.00   |
|            | DW  | Edit letter to shareholder and clients, fax to Jennifer Painter.                                                      | 0.50  | 62.50    |
| 5/5/2006   | DW  | Calls with Baker, Jerry Young, letter Glinsmann.  Work on report to shareholders.                                    | 1.50  | 187.50   |
|            | DW  | Supplemental Fee Petition.                                                                                            | 0.50  | 62.50    |
|            | DW  | Regarding minute order of Judge Sullivan.                                                                             | 0.10  | 12.50    |
|            | DW  | Call Kelby Fletcher regarding fee petition.                                                                           | 0.30  | 37.50    |
|            | DW  | Filing Documents.                                                                                                     | 0.50  | 62.50    |

SUBTOTAL:                                                                                    [    46.00    5,750.00]

For professional services rendered                                                                81.40   $10,175.00

Additional Charges :

DHM _____

| 5/1/2006 | Dale H. McIntyre airfare, hotel, taxi, & meals while in Washington, D.C. for Fairness Hearing. | 536.77 |

SUBTOTAL:                                                                                                [   536.77]

DSW _____

| 4/22/2006 | Postage Delivery charges from UPS store                                                        | 31.44  |
| 5/1/2006  | Don S. Willner airfare, hotel, taxis, & meals while in Washington, D.C. for Fairness Hearing.  | 566.44 |

SUBTOTAL:                                                                                                [   597.88]

GDW _____

| 5/1/2006 | G. Dale Weight airfare, hotel, taxi, & meals while in Washington, D.C. for Fairness Hearing.   | 667.37 |

SUBTOTAL:                                                                                                [   667.37]

Benj. Franklin Plaintiffs

Page     5

| | Amount |
|---|---|
| Total costs | $1,802.02 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

August 10, 2005

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice # 10242

Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 7/1/05 | DSW | Call with Rosemary Stewart regarding taxes. | 0.20 | 25.00 |
| 7/12/05 | DSW | Calls with Rosemary Stewart, review Aboussie letter, send to clients. | 0.40 | 50.00 |
| | DSW | Review Rosemary Stewart's edit for letter to Gill, call Jennifer Painter. | 0.30 | 12.50 |
| | DSW | Regarding fee application. | 0.10 | 37.50 |
| | DSW | Leave return message for Julie Tripp. | 0.10 | 12.50 |
| | | | | 12.50 |
| | SUBTOTAL: | | [ 1.20 | 150.00 ] |
| | **DW** | | | |
| 7/1/05 | DW | Review and edit application, fax to Jennifer Painter. | 1.10 | 137.50 |
| 7/3/05 | DW | Review Baker proposed website. | 0.10 | 12.50 |
| | DW | Two letters to Rosemary Stewart. | 0.40 | 50.00 |
| | DW | Letter to Gary Hinqes. | 0.40 | 50.00 |
| | DW | Letter to Aboussie. | 0.50 | 62.50 |
| | DW | Editing fee application. | 0.80 | 100.00 |
| 7/4/05 | DW | Editing of attorney fee application. | 0.40 | 50.00 |
| | DW | Website, memo to McIntyre. | 1.00 | 125.00 |
| 7/5/05 | DW | Letter to Don McIntyre regarding Mike Thorne. | 0.60 | 75.00 |
| | DW | Trying to locate Ernie Fleischer. | 0.20 | 25.00 |
| | DW | Setting up conference call. | 0.20 | 25.00 |
| | DW | Conference call with clients. | 0.60 | 75.00 |
| | DW | E-mail from Rosemary Stewart; calls with McIntyre; attempts to reach Rosemary Stewart; call Swanson-Ffitch; attempts to send e-mail to McIntyre; call Rosemary Stewart. | 1.60 | 200.00 |

Benj. Franklin Plaintiffs                                    Page    2

|  | | | Hours | Amount |
|---|---|---|---|---|
| 7/6/05 | DW | Edit letter to Gary Hindes, website, Gill letter. | 0.50 | 62.50 |
| | DW | Calls with tax group. | 0.50 | 62.50 |
| | DW | Message from Dale Weight. | 0.10 | 12.50 |
| | DW | Call with Gill. | 0.50 | 62.50 |
| | DW | Call with Hank. | 0.50 | 62.50 |
| | DW | Calls with Rosemary Stewart. | 0.80 | 100.00 |
| | DW | Editing letters and website. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Call clients. | 0.40 | 50.00 |
| 7/7/05 | DW | Call from shareholder. | 0.20 | 25.00 |
| | DW | Review draft of website. | 0.10 | 12.50 |
| | DW | Second draft of letter to Gill. | 0.60 | 75.00 |
| | DW | Call with Dale Weight. | 0.20 | 25.00 |
| | DW | Review e-mail from Buchanan; memo to Rosemary Stewart. | 0.50 | 62.50 |
| 7/8/05 | DW | Call Sarah regarding fee application research. | 0.10 | 12.50 |
| | DW | Preparation of second draft Gill letter. | 0.40 | 50.00 |
| | DW | Call with Rosemary Stewart's assistant regarding e-mail and faxes. | 0.10 | 12.50 |
| | DW | Calls with Rosemary Stewart regarding draft of Gill letter. | 0.40 | 50.00 |
| | DW | Preparation of second draft of Gill letter. | 0.40 | 50.00 |
| | DW | Long message from Dale Weight. | 0.10 | 12.50 |
| | DW | Call with Ed Sisson regarding reasonable fees. | 0.20 | 25.00 |
| | D | | | 12.50 |
| 7/13/05 | DW | Review Sarah Drescher memo regarding attorney fees. | 0.20 | 25.00 |
| 7/14/05 | DW | Call with Sarah Drescher regarding research. | 0.20 | 25.00 |
| | DW | Call Jerry Young. | 0.10 | 12.50 |
| | DW | Review incoming e-mails. | 0.50 | 62.50 |
| 7/15/05 | DW | Call Kathy Kelley regarding time records. | 0.10 | 12.50 |
| | DW | Regarding fee application. | 0.50 | 62.50 |
| | DW | Long call with McIntyre. | 0.40 | 50.00 |
| | DW | Call Randi Cohn regarding tax case. | 0.10 | 12.50 |
| | DW | Call Tom Buchanan regarding tax case. | 0.90 | 112.50 |
| | DW | Call Rosemary Stewart regarding tax case. | 0.50 | 62.50 |
| 7/16/05 | DW | Memo to Kathy Kelley. | 0.20 | 25.00 |
| | DW | Review attorney fee costs. | 0.30 | 37.50 |
| 7/18/05 | DW | Call with Aboussie, Gill, Rosemary Stewart, and Don Willner. | 0.60 | 75.00 |
| | DW | Call with Glenn Glinsman. | 0.40 | 50.00 |
| | DW | Call Rosemary Stewart. | 0.40 | 50.00 |
| | DW | Call Sarah Drescher regarding research. | 0.10 | 12.50 |
| | DW | Call with Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Call with Jerry Young's office. | 0.70 | 87.50 |
| 7/19/05 | DW | Addition to attorney time computation, fax to Jennie Painter. | 0.50 | 62.50 |
| | DW | Review law case. | 0.30 | 37.50 |
| | DW | Work on attorney fee application. | 1.80 | 225.00 |
| | DW | Stouck and Stewart letter. | 0.10 | 12.50 |
| 7/20/05 | DW | Call with Ernie Kirk | 0.30 | 37.50 |
| | DW | Call McIntyre. | 0.20 | 25.00 |
| | DW | Review memo regarding interest. | 0.20 | 25.00 |
| | DW | Call with Kirk Fleischer. | 0.30 | 37.50 |
| | DW | Calls with Rosemary Stewart. | 0.40 | 50.00 |

Benj. Franklin Plaintiffs                                                              Page      3

|         |    |                                                                                     | Hours | Amount |
|---------|----|-------------------------------------------------------------------------------------|-------|--------|
| 7/20/05 | DW | Edit memo on work not specifically referred to in time records.                     | 0.30  | 37.50  |
|         | DW | Fax time records to Portland.                                                        | 0.20  | 25.00  |
|         | DW | Regarding fee application, take to Jennie Painter.                                   | 0.80  | 100.00 |
|         | DW | Calls with Fleischer's wife, assistant and Fleischer.                                | 0.40  | 50.00  |
|         | DW | Review Kathy Kelley's tabulations. Calls with Kathy and Alison.                      | 1.00  | 125.00 |
| 7/21/05 | DW | Review second draft of interest payment memo and leave message for Rosemary Stewart. | 0.40  | 50.00  |
|         | DW | Letter to Aboussie.                                                                  | 1.00  | 125.00 |
|         | DW | Review Rosemary Stewart's memo; calls with Rosemary Stewart, Gill, Baker, and Green; attempt to reach Sherry; message to Jennifer Painter to set up conference call. | 1.20 | 150.00 |
|         | DW | Arranging conference call.                                                           | 0.50  | 62.50  |
|         | DW | Review records and phone call with Randi Cohn.                                       | 0.30  | 37.50  |
| 7/22/05 | DW | Second conference call, call to Gill.                                                | 0.40  | 50.00  |
|         | DW | Review settlement letter from Gill, attempt to reach Gill.                           | 0.20  | 25.00  |
|         | DW | Call with Mel Garbow.                                                                | 0.30  | 37.50  |
|         | DW | Assembling fee and expense data.                                                     | 0.40  | 50.00  |
|         | DW | Attempt to reach Mel Garbow.                                                         | 0.10  | 12.50  |
|         | DW | Attempted conference call regarding tax settlement, follow up calls and updates.     | 0.50  | 62.50  |
|         | DW | Attempt to reach Sisson or assistant.                                                | 0.10  | 12.50  |
|         | DW | Reading, re-editing fee application.                                                 | 0.40  | 50.00  |
|         | DW | Call with Rosemary Stewart.                                                          | 0.30  | 37.50  |
|         | DW | Conference call.                                                                     | 0.40  | 50.00  |
|         | DW | Review time attachments, long memo to Kathy Kelley.                                  | 1.00  | 125.00 |
| 7/24/05 | DW | Letter to Rosemary Stewart regarding pending tax matters.                            | 0.70  | 87.50  |
|         | DW | Regarding fee petition.                                                              | 0.60  | 75.00  |
| 7/28/05 | DW | Memo regarding calls with Rosemary Stewart.                                          | 0.20  | 25.00  |
|         | DW | Research memo regarding Dresher.                                                     | 0.20  | 25.00  |
| 7/29/05 | DW | Review e-mail from Glinsmann.  Long response to Glinsmann, fax to Jennifer Painter.  | 1.50  | 187.50 |

SUBTOTAL:                                                              [    38.80    4,850.00 ]

For professional services rendered      Total Excluding Non-Tax Hours      *39.80*    40.00    $5,000.00

Previous balance                                                                      $4,348.56

7/26/05  Payment from account to Don S. Willner & Assoc.                              ($6,500.00)

Total payments and adjustments                                                       ($6,500.00)

Balance due                                                                           $2,848.56

Jon S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205

Invoice submitted to:
Benj. Franklin Plaintiffs

June 30, 2005

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

                           Tax Case

Invoice #10241

        Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 6/1/05 DSW | Call Dale Weight regarding tax matter. | 0.20 | 25.00 |
| DSW | Three shareholder letters. | 0.30 | 37.50 |
| DSW | Call Rosemary Stewart regarding          tax matter. | 0.20 | 25.00 |
| 6/14/05 DSW | Call Mr. McIntyre regarding Gary Landes. | 0.20 | 25.00 |
| 6/15/05 DSW | Review tax billing records. | 1.20 | 150.00 |
| 6/18/05 DSW | Portion of flight regarding review of tax case matters. | 2.00 | 250.00 |
| 6/22/05 DSW | Reports to Green and McIntyre. | 0.40 | 50.00 |
| SUBTOTAL: | [ | 4.80 | 600.00] |
| | Subtotal Excluding Non-Tax Hours | 4.50 | 562.50 |
| **DW** | | | |
| 6/1/05 DW | Edit fairness hearing material. | 0.50 | 62.50 |
| DW | Long report to McIntyre. | 0.40 | 50.00 |
| 6/2/05 DW | Calls with Dale Weight. | 0.30 | 37.50 |
| DW | Review new e-mails. | 0.20 | 25.00 |
| DW | Work on fairness hearing brief and calls with Rosemary. | 1.50 | 187.50 |
| DW | Call McIntyre. | 0.40 | 50.00 |
| DW | Call Jennifer Painter regarding fairness hearing brief. | 0.10 | 12.50 |
| 6/7/05 DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| DW | Calls with Dale Weight. | 0.20 | 25.00 |

enj. Franklin Plaintiffs                                                                 Page     2

|          |    |                                                                              | Hours | Amount |
|----------|----|------------------------------------------------------------------------------|-------|--------|
| 6/8/05   | DW | Preparation of web site.                                                     | 1.20  | 150.00 |
|          | DW | Call with Rosemary Stewart regarding tax case.                               | 0.20  | 25.00  |
|          | DW | Call with Dale Weight.                                                        | 0.20  | 25.00  |
| 6/9/05   | DW | Call with Rosemary Stewart regarding tax case and claims court case.         | 0.30  | 37.50  |
|          | DW | Call McIntyre.                                                                | 0.10  | 12.50  |
|          | DW | Long memo to Rosemary Stewart regarding FDIC meeting.                        | 0.50  | 62.50  |
|          | DW | Call Rosemary Stewart regarding tax matter.                                  | 0.20  | 25.00  |
|          | DW | Long message from Dale Weight.                                               | 0.10  | 12.50  |
|          | DW | Review Mitch Moefel's suggestions regarding fairness hearing material.       | 0.30  | 37.50  |
|          | DW | Regarding shareholder report, call Rosemary; review her edits, fax to Jennifer Painter. | 0.60  | 75.00  |
| 6/10/05  | DW | Call from bank regarding shareholder.                                         | 0.20  | 25.00  |
|          | DW | Memo to Rosemary regarding fees and editing earlier memo.                    | 0.30  | 37.50  |
| 6/12/05  | DW | Regarding tax case records and memo to Kathy Kelley.                         | 2.20  | 275.00 |
| 6/13/05  | DW | Call Rosemary regarding fairness hearing material.                          | 0.30  | 37.50  |
|          | DW | Confirming Washington DC hotel room and meal.                               | 0.20  | 25.00  |
|          | DW | Call Dale Weight regarding Senator Smith information.                        | 0.20  | 25.00  |
|          | DW | Attempt to reach Peter Baker.                                                | 0.10  | 12.50  |
|          | DW | Call with Peter Baker regarding website.                                     | 0.20  | 25.00  |
|          | DW | Regarding fee application, review time records.                             | 1.30  | 162.50 |
|          | DW | Call Kathy Kelley regarding time records.                                   | 0.30  | 37.50  |
|          | DW | Organizing for DC trip.                                                      | 0.30  | 37.50  |
| 6/16/05  | DW | FDIC meeting in Washington DC.                                               | 4.00  | 500.00 |
| 6/17/05  | DW | Conference with Rosemary Stewart, then to FDIC for conference with Gill regarding tax case. | 3.30  | 412.50 |
| 6/23/05  | DW | Prepare for FDIC conference calls; conference call.                         | 1.50  | 187.50 |
|          | DW | Call with Rosemary Stewart regarding tax case.                               | 0.40  | 50.00  |
| 6/24/05  | DW | Phone call with Rosemary Stewart regarding tax case.                         | 0.50  | 62.50  |
|          | DW | Two shareholder letters.                                                     | 0.20  | 25.00  |
| 6/26/05  | DW | Call McIntyre regarding Gary Hindes.                                         | 0.10  | 12.50  |
| 6/27/05  | DW | Review FDIC claims process.                                                  | 0.20  | 25.00  |
|          | DW | Long memo to Rosemary Stewart regarding taxes.                              | 1.20  | 150.00 |
|          | DW | Edit client letter.                                                          | 0.30  | 37.50  |
|          | DW | Regarding attorney fee application for tax claim.                           | 1.40  | 175.00 |
| 6/28/05  | DW | Edit letter to Rosemary Stewart.                                            | 0.20  | 25.00  |
|          | DW | Attorney fee petition.                                                       | 0.60  | 75.00  |
| 6/29/05  | DW | Regarding fee application.                                                   | 0.70  | 87.50  |
| 6/30/05  | DW | Long call with Rosemary Stewart.                                            | 0.70  | 87.50  |
|          | DW | Letter to Dale Weight regarding Senator Smith.                              | 0.20  | 25.00  |
|          | DW | Conference call with Peter Baker & Don McIntyre.                            | 1.60  | 200.00 |

|                                       |        |          |
|---------------------------------------|--------|----------|
| SUBTOTAL:                          [   | 31.40  | 3,925.00]|
| Subtotal Excluding Non-Tax Hours      | 26.40  | 3,300.00 |
| For professional services rendered    | 36.20  | $4,525.00|
| Excluding Non-Tax Hours               | 30.90  | 3,862.50 |

Benj. Franklin Plaintiffs                                                  Page    3

Additional Charges :                                                     Amount

DSW

6/16/05  Washington DC trip.  Visa card expenses.                          190.04
         Taxis.                                                              6.00
         Air faire.                                                        235.42
6/17/05  Taxi.                                                              15.00

         SUBTOTAL:                                                     [    446.46]

         Total costs                                                    $446.46

         Total amount of this bill                                    $4,971.46

                                  Total Excluding Non-Tax Hours        $4,308.96

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




June 17, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10238

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| | | | | |
| 5/17/05 | DSW | Fax to Rosemary Stewart, call with her assistant. | 0.10 | 12.50 |
| 5/19/05 | DSW | Call Rosemary Stewart. | 0.10 | 12.50 |
| | DSW | Review memo from Arnold and Porter. | 0.10 | 12.50 |
| | SUBTOTAL: | | 1.30 | 162.50] |
| | | Subtotal Excluding Non-Tax Hours | 0.30 | 37.50 |
| | **DW** | | | |
| | | | | |
| 5/2/05 | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 5/3/05 | DW | Long message for Baker. | 0.10 | 12.50 |
| | DW | Call from major shareholder Fred Fellows. | 0.20 | 25.00 |
| 5/5/05 | DW | Business portion of call with Baker. | 0.30 | 37.50 |
| 5/6/05 | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Sorting new government brief. | 0.10 | 12.50 |
| 5/8/05 | DW | Editing fairness hearing brief. | 2.50 | 312.50 |
| 5/9/05 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 5/10/05 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 5/13/05 | | | | |
| | DW | Conference with Rosemary Stewart regarding fairness hearing brief. | 0.50 | 62.50 |
| | DW | Review draft of fairness hearing material. | 0.50 | 62.50 |
| 5/16/05 | DW | Call with Rosemary Stewart. | 0.10 | 12.50 |
| 5/20/05 | | | | |
| | DW | Regarding airline tickets to BWI. | 0.20 | 25.00 |
| | DW | Call with shareholder. | 0.10 | 12.50 |
| 5/21/05 | DW | Review of e-mails. | 0.20 | 25.00 |

Page    2

Benj. Franklin Plaintiffs

| | Hours | Amount |
|---|---|---|
| | .0.20 | 25.00 |
| 5/21/05 DW   Arranging hotel in Washington, DC. | 0.60 | 75.00 |
| 5/23/05 DW   Review and edit fairness hearing brief. | 1.50 | 187.50 |
| DW   Review and edit claims court brief, call Rosemary Stewart. | 1.40 | 175.00 |
| 5/24/05 DW   Regarding fairness hearing material. | 0.10 | 12.50 |
| 5/25/05 DW   Review e-mail between Rosemary and Tom. | | |

[ 10.10   1,262.50]

SUBTOTAL:          Subtotal Excluding Non-Tax Hours          9.40   1,175.00

For professional services rendered          Excluding Non-Tax Hours          11.40   $1,425.00
                                                                              9.70   $1,212.50

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs




May 03, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10232

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 1/3/05 | DSW | Regarding website. | 0.80 | 100.00 |
| 1/4/05 | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DSW | Prep of website. | 0.80 | 100.00 |
| 1/5/05 | DSW | Editing website. | 0.40 | 50.00 |
| | DSW | Conference with Don McIntyre. | 1.00 | 125.00 |
| | DSW | Call Jennie regarding Dale Weidht #, leave message for Dale Weight. | 0.10 | 12.50 |
| 1/6/05 | DSW | Leave long message for Gill. | 0.10 | 12.50 |
| 1/19/05 | | | | |
| | DSW | Leave long message for Gill. | 0.10 | 12.50 |
| 1/20/05 | DSW | Conference with Elizabeth regarding Benjamin Franklin  case captions, memo to Jennie. | 0.20 | 25.00 |
| | DSW | Shareholder letters. | 0.20 | 25.00 |
| | DSW | Report to clients. | 0.30 | 37.50 |
| 1/25/05 | DSW | Call with Kirk, and letter to Kirk. | 0.30 | 37.50 |
| | DSW | Letter to Rothrock. | 0.10 | 12.50 |
| | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DSW | Letter to accountants for capital. | 0.20 | 25.00 |
| 1/26/05 | DSW | Checking on Rothrock ownership. | 0.10 | 12.50 |
| 2/15/05 | | | | |
| | DSW | Call McIntyre regarding progress. | 0.10 | 12.50 |
| 2/16/05 | DSW | Preparation of letter to First Washington Corporation, several phone calls with Baker, fax text to Jennie Painter. | 1.80 | 225.00 |

Benj. Franklin Plaintiffs                                                     Page      2

|  |  |  | Hours | Amount |
|---|---|---|---|---|

**3/29/05**

| | DSW | Letter to Jerry Young. | 0.10 | 12.50 |
|---|---|---|---|---|
| | DSW | Letter to Naylor. | 0.10 | 12.50 |
| | DSW | Call Weight regarding Senator Smith letter. | 0.20 | 25.00 |
| | DSW | Draft letter to Senator Smith. | 0.20 | 25.00 |
| | DSW | Message for Dale Weight regarding lunch- regarding Senator Smith. | 0.10 | 12.50 |
| 4/15/05 | DSW | Lunch conference with Dale Weight. | 1.00 | 125.00 |
| | DSW | Preparation of letter to Senator Smith, edit. | 0.70 | 87.50 |

| | SUBTOTAL: | [ | 14.50 | 1,812.50] |
|---|---|---|---|---|
| | | Subtotal Excluding Non-Tax Hours | 9.40 | 1,175.00 |

DW

| 1/2/05 | DW | Two shareholder letters. | 0.20 | 25.00 |
|---|---|---|---|---|
| 1/3/05 | DW | Call with Richard Green. | 0.20 | 25.00 |
| | DW | Attempt to reach Rosemary Stewart. | 0.10 | 12.50 |
| 1/4/05 | DW | Prep of draft website. | 0.80 | 100.00 |
| 1/7/05 | DW | Leave long messages for Bob Clark and Richard Gill of FDIC. | 0.20 | 25.00 |
| | DW | Letter to Rosemary Stewart regarding Senator Smith. | 0.30 | 37.50 |
| | DW | Call with Rosemary Stewart regarding Judge Smith status conference. | 0.30 | 37.50 |
| | DW | Call from Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Leave message for Richard Green. | 0.10 | 12.50 |
| | DW | Regarding website - call Jennie Painter. | 0.20 | 25.00 |
| 1/11/05 | DW | Call Green. | 0.10 | 12.50 |
| | DW | Call Baker regarding website. | 0.20 | 25.00 |
| | DW | Call Gill. | 0.20 | 25.00 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| 1/17/05 | DW | Organizing files. | 0.10 | 12.50 |
| | DW | Letter to Englund. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 1/18/05 | DW | Review documents, prep for conference call. | 1.30 | 162.50 |
| 1/21/05 | DW | Leave message for Gill regarding Clark letter. | 0.10 | 12.50 |
| 1/24/05 | DW | Editing letter to clients, call with Nancy Holland regarding sending document, faxing application to Jennie, editing client letter. | 0.70 | 87.50 |
| 1/28/05 | DW | Call with McIntyre. | 0.20 | 25.00 |
| 1/31/05 | | | | |
| 2/1/05 | DW | Call Jerry Young. | 0.10 | 12.50 |
| | DW | Call with Dale Weight. | 0.30 | 37.50 |
| | DW | Letter to Rothrock (shareholder). | 0.10 | 12.50 |
| 2/2/05 | DW | Call McIntyre. | 0.30 | 37.50 |
| 2/4/05 | DW | Call Richard Gill regarding status and Foster Estate requests. | 0.30 | 37.50 |
| 2/5/05 | DW | Review contribution list, call with McIntyre. | 0.40 | 50.00 |
| 2/7/05 | | | | |
| 2/8/05 | DW | Letter to Dale Weight. | 0.10 | 12.50 |
| | DW | Call with Sherry. | 0.30 | 37.50 |
| | DW | Call McIntyre, attempt to reach Sherry. | 0.30 | 37.50 |
| | DW | Letter to Jones. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                          Page     3

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/8/05 | DW | Motion for change of date of phone conference. | 0.20 | 25.00 |
| | DW | Letter to Clark. | 0.10 | 12.50 |
| 2/11/05 | DW | Letter to Bob Clark. | 0.10 | 12.50 |
| | DW | Message from Peter. | 0.10 | 12.50 |
| | DW | Locating Gary Hindes, call Peter Baker. | 0.20 | 25.00 |
| 2/14/05 | DW | Call from Leo Sherry. | 0.20 | 25.00 |
| | DW | Call with Gary Hindes. | 0.10 | 12.50 |
| | DW | Call with Baker. | 0.20 | 25.00 |
| | DW | Second call with Gary Hindes. | 0.30 | 37.50 |
| | DW | E-mail to Hindes. | 0.10 | 12.50 |
| 2/18/05 | DW | Review memo regarding role of counsel. | 0.10 | 12.50 |
| | DW | Call Dale Weight regarding Senator Smith. | 0.10 | 12.50 |
| | DW | Long call with Rosemary Stewart regarding Clark on tax, and brief for Judge Smith. | 0.50 | 62.50 |
| 2/19/05 | DW | Letter to Rosemary. Stewart. | 0.30 | 37.50 |
| 2/21/05 | DW | Draft letter to Darnstadter, cover letter to Rosemary Stewart. | 0.80 | 100.00 |
| | DW | Editing letter to Rosemary Stewart regarding brief. | 0.10 | 12.50 |
| | DW | Call with McIntyre. | 0.30 | 37.50 |
| 2/22/05 | DW | Edit letter to Darnstadter. | 0.20 | 25.00 |
| 2/23/05 | DW | Message from Rosemary Stewart  brief. | 0.10 | 12.50 |
| 2/24/05 | | | | |
| | DW | Briefing Jennifer Painter on case. | 1.50 | 187.50 |
| | DW | Report letter to clients. | 0.20 | 25.00 |
| 2/25/05 | DW | Long message from Rosemary Stewart regarding  taxes. | 0.10 | 12.50 |
| 2/28/05 | DW | Review material sent to plaintiff. | 0.10 | 12.50 |
| 3/1/05 | DW | Leave message for Gill regarding DC, Oregon status report. | 0.10 | 12.50 |
| | DW | Call with Dale Weight, call with Rosemary Stewart. | 0.60 | 75.00 |
| | DW | Call with shareholder. | 0.10 | 12.50 |
| 3/7/05 | | | | |
| | DW | Reviewing, signing, plus cover memo for Suess v. FDIC status report. | 0.20 | 25.00 |
| 3/8/05 | DW | Call with shareholder. | 0.10 | 12.50 |
| | DW | Letter to Hindes. | 0.10 | 12.50 |
| | DW | Call with Joyce Aidey, shareholder,  regarding shares. | 0.20 | 25.00 |
| | DW | Report letter to plaintiffs. | 0.20 | 25.00 |
| | DW | Web Site. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                              Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|

4/2/05

|  | DW | Letter to clients. | 0.20 | 25.00 |
| 4/3/05 | DW | Letter to shareholder, Margaret Hull. | 0.10 | 12.50 |
| 4/4/05 | DW | Edit letters to Rosemary Stewart and clients. | 0.20 | 25.00 |

4/7/05

|  | DW | Call from McIntyre. | 0.30 | 37.50 |
|  | DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| 4/11/05 |  |  |  |  |
|  | DW | Review memo on role of counsel. | 0.20 | 25.00 |
| 4/16/05 | DW | Memo to Jennifer regarding Dale Weight letter. | 0.10 | 12.50 |
| 4/18/05 | DW | Regarding fairness hearing document. | 0.40 | 50.00 |
|  | DW | Reviewing letter to Senator Smith. | 0.20 | 25.00 |
| 4/19/05 | DW | Draft letter to Buchanan. | 0.20 | 25.00 |
| 4/20/05 | DW | Regarding fairness hearing. | 1.20 | 150.00 |
| 4/26/05 | DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
|  | DW | Preparation of fairness hearing material. | 2.00 | 250.00 |

SUBTOTAL:                                                          [    35.80    4,475.00]
                          Subtotal Excluding Non-Tax Hours           21.80    2,725.00

For professional services rendered                                    50.30    $6,287.50
                                       Excluding Non-Tax Hours        31.20    $3,900.00

Additional Charges :

DSW

| 3/9/05 | Photocopies Bridge City Legal. |  | 34.20 |
|---|---|---|---|

SUBTOTAL:                                                                    [    34.20]

Total costs                                                                      $34.20

Total amount of this bill                                                      $6,321.70
                          Total Excluding Non-Tax Hours                        $3,934.20

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205



Invoice submitted to:
Benj. Franklin Plaintiffs

January 05, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                  Tax Case

Invoice #10218

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | DSW |  |  |  |
| 11/3/04 | DSW | Review Gill Letter. | 0.20 | 25.00 |
| 11/4/04 | DSW | Calls with Rosemary. | 0.50 | 62.50 |
|  | DSW | Organizing material for DC trip. | 0.20 | 25.00 |
| 11/10/04 |  |  |  |  |
|  | DSW | Call with Jerry Young. | 0.30 | 37.50 |
| 11/11/04 | DSW | Call Stewart. | 0.20 | 25.00 |
| 11/16/04 | DSW | Call with Rosemary Stewart, review FDIC October 14th DOJ November 16th letters. | 0.60 | 75.00 |
|  | DSW | Edit letter to Smith and order documents. | 0.40 | 50.00 |
|  | DSW | Call Rosemary. | 0.10 | 12.50 |
|  | DSW | Review Jerry Young's affidavit draft. | 0.10 | 12.50 |
|  | DSW | Letter to Jerry Young. | 0.10 | 12.50 |
|  | DSW | Call Stewart. | 0.10 | 12.50 |
|  | DSW | Conference with Dale Weight. | 1.50 | 187.50 |
| 11/17/04 | DSW | Call with Rosemary Stewart | 0.50 | 62.50 |
|  | DSW | Review Young affidavit draft. | 0.10 | 12.50 |
|  | DSW | Preparation for tax conference; reading e-mails. | 0.50 | 62.50 |
|  | DSW | Preparation of web site. | 1.50 | 187.50 |
|  | DSW | Calls with Rosemary. | 0.20 | 25.00 |
|  | DSW | Tax group conference including call with Rosemary. | 0.80 | 100.00 |
| 11/18/04 | DSW | Organizing files for Trout Lake. | 0.20 | 25.00 |
|  | DSW | Review web site, fax to Rosemary, call with Rosemary. Review final offer letter, call Rosemary, call Gill. | 1.30 | 162.50 |
|  | DSW | Call Stewart, call McIntyre. Review Stewart edits. | 0.80 | 100.00 |

Benj. Franklin Plaintiffs

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/04 | DSW | Final edit of website, call Stewart. | 0.40 | 50.00 |
| | DSW | Call with McIntyre regarding web site. | 0.20 | 25.00 |
| | DSW | Call with Rosemary regarding website. | 0.20 | 25.00 |
| 11/22/04 | DSW | Call with McIntyre with Stewart, review website.  Edit letters to Knhava and Smith, call Jill at bank. | 1.00 | 125.00 |
| | DSW | Review memo from Buchanan. | 0.10 | 12.50 |
| | DSW | Call from Richard in Senator Smith's office. | 0.20 | 25.00 |
| | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 11/23/04 | DSW | Review e-mails between Stewart and Buchanan. | 0.10 | 12.50 |
| | DSW | Call with Dale Weight regarding Senator Smith. | 0.30 | 37.50 |
| | DSW | Organizing files. | 0.20 | 25.00 |
| | DSW | Call with Andy at Portland Business Journal. | 0.30 | 37.50 |
| | DSW | Call with Dale Weight. | 0.20 | 25.00 |
| 11/24/04 | DSW | Review Joint Status Report sent to court. | 0.10 | 12.50 |
| | DSW | Long report letter to clients. | 0.30 | 37.50 |
| | DSW | Call with Rosemary. | 0.10 | 12.50 |
| | DSW | Review letter to Tom Buchanan, leave message for Rosemary. | 0.20 | 25.00 |
| | DSW | Review e-mails of Rosemary and Buchanan. | 0.10 | 12.50 |
| 11/29/04 | DSW | Call with Gary Hindes. | 0.40 | 50.00 |
| | DSW | Long message for Phil Goldsmith. | 0.10 | 12.50 |
| | DSW | Editing letter to clients. | 0.20 | 25.00 |
| | DSW | Conference with Elizabeth regarding records needed. | 0.10 | 12.50 |
| 11/30/04 | DSW | Call Rosemary. | 0.30 | 37.50 |
| | DSW | Call McIntyre | 0.10 | 12.50 |
| | DSW | Editing letter to clients, locating exhibits to letter. | 0.40 | 50.00 |
| | DSW | Meeting with McIntyre. | 1.30 | 162.50 |
| | DSW | Call with shareholder. | 0.10 | 12.50 |
| 12/1/04 | DSW | Draft of website. | 0.80 | 100.00 |
| | DSW | Memo to Rachel regarding draft. | 0.10 | 12.50 |
| 12/2/04 | DSW | Edit new website. | 0.50 | 62.50 |
| 12/3/04 | DSW | Review Dept. of Justice letter and call Fleischer. | 0.30 | 37.50 |
| | DSW | Attempt to reach Dale Weight regarding data for application.   Call Dale Weight. | 0.30 | 37.50 |
| | DSW | Call with Rosemary regarding Judge Smith's call. | 0.40 | 50.00 |
| | DSW | Edit website. | 0.50 | 62.50 |
| | DSW | Review Rosemary e-mails.  Call with Rosemary. | 0.50 | 62.50 |
| | DSW | Conference with Jerry Young regarding application. | 0.50 | 62.50 |
| | DSW | Conference call. | 0.20 | 25.00 |
| | DSW | Call with Rosemary. | 0.20 | 25.00 |
| | DSW | Regarding application for fund. | 0.20 | 25.00 |
| | DSW | Call from Randi Cohn about status of settlement. | 0.20 | 25.00 |
| | DSW | Review draft affidavit for application. | 0.20 | 25.00 |
| 12/4/04 | DSW | Editing website with McIntyre. | 0.50 | 62.50 |
| | DSW | Call with McIntyre regarding website. | 0.30 | 37.50 |
| 12/8/04 | DSW | Review DOJ rewrite of offer. | 0.30 | 37.50 |
| | DSW | Edit proof of claim. | 0.40 | 50.00 |
| 12/9/04 | DSW | Review application. | 0.10 | 12.50 |

Page    3

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/9/04 | DSW | Letters to Darmstadter and Clark. | 0.60 | 75.00 |
| | DSW | Call Jerry Young. | 0.20 | 25.00 |
| | DSW | Review contribution return application. | 0.50 | 62.50 |
| 12/10/04 | DSW | | 0.10 | 12.50 |
| 12/13/04 | DSW | Review letter Stewart to Young. | 0.30 | 37.50 |
| 12/23/04 | DSW | Memo to Elizabeth about Benjamin Franklin files needed in Trout Lake. | 0.10 | 12.50 |
| | DSW | Revize Olga Johnson letter. | 0.50 | 37.50 |
| | DSW | Call Rosemary Stewart. | | |
| | | | [ 28.50 | 3,562.50] |
| | SUBTOTAL. | Subtotal Excluding Non-Tax Hours | 26.00 | 3,250.00 |

| | | DW | | |
|---|---|---|---|---|
| | | | 0.10 | 12.50 |
| 11/2/04 | DW | Review e-mail from Rosemary. | 0.30 | 37.50 |
| | DW | Review fairness hearing material. | 0.20 | 25.00 |
| | DW | Call with Gill. | 5.90 | 737.50 |
| 11/5/04 | DW | Travel to Washington DC for meetings with co-counsel and FDIC. | 0.10 | 12.50 |
| 11/8/04 | DW | Call with McIntyre. | 4.30 | 537.50 |
| 11/9/04 | DW | To Rosemary's office, conference regarding FDIC meeting. To FDIC for meeting with Clark, Gill, Rosemary. Call Peter, McIntyre, Green. Preparation of website. Conference with Rosemary. | 8.50 | 1,062.50 |
| | DW | Return to Portland including working on plane on application for reimbursement of contributions. | 0.50 | 62.50 |
| 11/12/04 | DW | Calls with Gill and Stewart. | 0.30 | 37.50 |
| 11/13/04 | DW | Long call with Dale Weight. | | |
| 11/15/04 | | | 0.20 | 25.00 |
| | DW | Call with judge's clerk. | 0.20 | 25.00 |
| | DW | Call with Dale Weight. | 0.40 | 50.00 |
| | DW | Leave message for Gill. | 0.10 | 12.50 |
| 11/16/04 | DW | Memo to Rachel regarding Weight. | 0.10 | 12.50 |
| 11/19/04 | DW | Call Rachel regarding Sen. Smith letter. | 0.20 | 25.00 |
| | DW | Call Dale Weight regarding letter to Sen. Smith. | 0.10 | 12.50 |
| | DW | Review letter to Dept. of Justice. | 0.20 | 25.00 |
| 11/20/04 | DW | Call with Jennie regarding Smith letter. | 0.80 | 100.00 |
| | DW | Editing letters to Smith and Krivaka. Call with Weight. | 0.10 | 12.50 |
| | DW | Message from Rachel; attempt to reach Rachel. | 1.20 | 150.00 |
| | DW | Regarding Sen. Smith letter. Letter to Krihara. Memo to Rachel and faxing. | 1.00 | 125.00 |
| 11/21/04 | DW | E-mail to Jennie. Letter to Jennie. Deliver draft of Smith letter to Jennie. | 1.20 | 150.00 |
| | DW | Regarding Smith letter. Letter to Kirara. Calls with McIntyre and newspapers. | 0.10 | 12.50 |
| 12/1/04 | DW | Call with Judge Smith's clerk regarding status conference. | 0.50 | 62.50 |
| 12/19/04 | DW | Letters to Shareholders. | 0.30 | 37.50 |
| | DW | Additional shareholder letters. | | |
| | | | 0.10 | 12.50 |
| 12/29/04 | DW | Attempt to reach Bob Clark. | 0.30 | 37.50 |
| 12/30/04 | DW | Call from Gill. | | |
| | | | 27.60 | 3,450.00] |
| | SUBTOTAL. | Subtotal Excluding Non-Tax Hours | 27.30 | 3,412.50 |

Benj. Franklin Plaintiffs

Page    4

| | Hours | Amount |
|---|---|---|
| | 56.10 | $7,012.50 |
| Excluding Non-Tax Hours | 53.30 | $6,662.50 |

For professional services rendered

Additional Charges .

DSW ___ _____ _____ __

| | | |
|---|---|---|
| 11/30/04 To Washington DC | | 491.67 |
| 12/31/04 Photocopies November & December | | 61.60 |
| | | ---------- |
| SUBTOTAL. | | [   553.27] |

DW _____ _____ __

| | | |
|---|---|---|
| 11/5/04 Taxi to PDX airport, to DC hotel. | | 40.00 |
| 11/8/04 Taxi to Rosemary office. | | 10.00 |
| Meals, lunch. | | 14.00 |
| 11/9/04 Mileage. | | 8.75 |
| | | ---------- |
| SUBTOTAL: | | [   72.75] |
| | | ---------- |
| Total costs | | $626.02 |
| | | ---------- |
| Total amount of this bill | | $7,638.52 |
| Total Excluding Non-Tax Hours | | $7,288.52 |

Don S. Willner & Associates. PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

November 21, 2004

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10217

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 9/1/04 | DSW | Prepare draft letter to Gill, edit letter. | 0.80 | 100.00 |
| | DSW | Letter to clients. Edit letter to Gill. | 0.20 | 25.00 |
| | DSW | Conference with Elizabeth regarding exhibits. | 0.10 | 12.50 |
| 9/2/04 | DSW | Calls with Rosemary. | 0.60 | 75.00 |
| | DSW | Calls with tax group. | 0.90 | 112.50 |
| | DSW | Review e-mails | 0.10 | 12.50 |
| 9/3/04 | DSW | Call with Rosemary. Review memos, review Suess letter. Prepare draft of letter to Buchanan. Call McIntyre. E-mail to clients. | 1.50 | 187.50 |
| 9/7/04 | DSW | Call with Leo Sherry. | 0.30 | 37.50 |
| | DSW | Editing letter to clients. | 0.20 | 25.00 |
| | DSW | Editing letters to Gill and Buchanan. | 0.50 | 62.50 |
| 9/8/04 | DSW | Call RC regarding tax claim. | 0.10 | 12.50 |
| | DSW | Editing letter to clients. | 0.30 | 37.50 |
| | DSW | Review draft letter to Darnstadter. | 0.10 | 12.50 |
| 9/9/04 | DSW | Letter to Hank. | 0.20 | 25.00 |
| | DSW | Call with Rosemary. | 0.40 | 50.00 |
| 9/10/04 | DSW | Phone call with Hank. | 0.70 | 87.50 |
| | DSW | Call RC. | 0.30 | 37.50 |
| 9/13/04 | DSW | Calls with Gill. | 0.40 | 50.00 |
| | DSW | Letter to Judge Smith. | 0.20 | 25.00 |
| | DSW | Change of address form. | 0.20 | 25.00 |
| 9/15/04 | DSW | Call with Fleischer. | 0.30 | 37.50 |
| | DSW | Calls with McIntyre. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                      Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/21/04 | DSW | Calls with Rosemary. | 0.30 | 37.50 |
|  | DSW | Review Rosemary's changes in Website. call Rosemary regarding website and Tom Buchanan. | 1.00 | 125.00 |
| 9/23/04 | DSW | Calls with Stewart and clients. review Suess mailing, call with Gill and Stewart.  Calls with McIntyre. | 1.20 | 150.00 |
| 9/24/04 | DSW | Call Stewart, Baker, FDIC. | 1.60 | 200.00 |
| 9/27/04 | DSW | Call with Andy Giegerich of Portland Business Journal. | 0.50 | 62.50 |
|  | DSW | Call with McIntyre. | 0.10 | 12.50 |
| 9/28/04 | DSW | Call Stewart, attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call with Business Journal reporter. | 0.10 | 12.50 |
|  | DSW | Call with Portland Business Journal. | 0.20 | 25.00 |
|  | DSW | Call from Gill. | 0.10 | 12.50 |
|  | DSW | Call with shareholders. | 0.30 | 37.50 |
|  | DSW | Calls with Business Journal. | 1.50 | 187.50 |
| 9/30/04 | DSW | Call Clark and Stewart; attempt to reach Darnstadter. | 0.50 | 62.50 |
|  | DSW | Brief call with Darnstadter. Call with Peter Baker.. | 0.20 | 25.00 |
|  | DSW | Call McIntyre. | 0.10 | 12.50 |
| 10/5/04 | DSW | Call Rosemary | 0.10 | 12.50 |
|  | DSW | Review final letter.  Call Rosemary. | 0.20 | 25.00 |
|  | DSW | Review RS draft, phone with RS. | 0.40 | 50.00 |
|  | DSW | Review draft letter to Clark. | 0.20 | 25.00 |
|  | DSW | Conference regarding financials. | 0.70 | 87.50 |
|  | DSW | Attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call Rosemary Stewart; call Nancy Holland. | 0.30 | 37.50 |
| 10/6/04 | DSW | Review Gill draft letter, fax to Rosemary, attempt to reach Rosemary by phone.  Review my letter, leave message for Gill. | 0.50 | 62.50 |
|  | DSW | Call with Gill | 0.20 | 25.00 |
|  | DSW | Attempts to locate Tom. | 0.20 | 25.00 |
| 10/7/04 | DSW | Review incoming e-mails. | 0.10 | 12.50 |
| 10/12/04 | DSW | Draft letter to Clark. | 0.50 | 62.50 |
|  | DSW | Review files. | 0.10 | 12.50 |
|  | DSW | Call Gill. | 0.40 | 50.00 |
| 10/13/04 | DSW | Edit letter to Rosemary. | 0.10 | 12.50 |
|  | DSW | Call Bob Clark. Call Rosemary. | 0.50 | 62.50 |
| 10/14/04 | DSW | Call Gill.  Call Rosemary. | 0.50 | 62.50 |
|  | DSW | Calls with Stewart. | 0.30 | 37.50 |
| 10/19/04 | DSW | Calls to Rosemary Stewart. | 0.40 | 50.00 |
|  | DSW | Call Dale Weight. | 0.20 | 25.00 |
| 10/20/04 | DSW | Attempt to reach Darnstadter. | 0.10 | 12.50 |
|  | DSW | Call Darnstadter; call Stewart. | 0.60 | 75.00 |
|  | DSW | Call Krueger's office. | 0.10 | 12.50 |
|  | DSW | Call with Portland Business Journal. | 0.10 | 12.50 |
| 10/21/04 | DSW | Call with Rosemary. | 0.30 | 37.50 |
|  | DSW | Dale Weight, call regarding Lalurie Miller meeting. | 0.10 | 12.50 |
| 10/25/04 | DSW | Attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call Clark; call Gill. | 0.50 | 62.50 |
| 10/28/04 | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | 25.50 | 3,187.50] |
| | | Subtotal Excluding Non-Tax Hours | 24.60 | 3,075.00 |
| | DW | | | |
| 9/3/04 | DW | Call Leo Sherry and arrange for conference call for Tuesday. | 0.60 | 75.00 |
| 9/4/04 | DW | Attempt to reach RC, call with RC.  Rewrite letter to Buchanan, fax to RC.  Long call with RC. | 2.00 | 250.00 |
| 9/6/04 | DW | Review and edit Rosemary's memo.  Call Rosemary, fax Rosemary.  Call McIntyre. | 2.00 | 250.00 |
| 9/7/04 | DW | Calls. | 0.90 | 112.50 |
| | DW | Call Rachel. | 0.10 | 12.50 |
| 9/20/04 | | | | |
| | DW | Preparation of website and letter to e-mail writers, fax to Portland. | 1.50 | 187.50 |
| | DW | Calls with McIntyre. | 0.40 | 50.00 |
| | DW | Swan, Dorfinger and Weight letters. | 0.20 | 25.00 |
| 9/27/04 | DW | Letter to shareholder. | 0.10 | 12.50 |
| 9/29/04 | DW | Call Clark. | 0.30 | 37.50 |
| | DW | Prepare draft of letter to Clark, Memo to Rosemary. | 1.20 | 150.00 |
| 10/1/04 | DW | Call with Gill.  Review draft letter to Clark. | 0.40 | 50.00 |
| 10/2/04 | DW | Call McIntyre. | 0.20 | 25.00 |
| | DW | Review contract documents plus letter to Rossenau. | 2.00 | 250.00 |
| 10/3/04 | DW | Calls with McIntyre regarding continuations. | 0.30 | 37.50 |
| | DW | Read McIntyre letter. | 0.10 | 12.50 |
| 10/4/04 | DW | Call Clark and Gill, edit letter to Clark, fax to Rosemary for review, edit letter to Rosemary regarding Anderson case. | 1.20 | 150.00 |
| 10/8/04 | DW | Calls with Rosemary, Richard Gill.  Editing settlement documents, memo to Rachel. | 1.50 | 187.50 |
| 10/15/04 | DW | Three calls to Rosemary Stewart. | 0.40 | 50.00 |
| | DW | Edit letter to Clark and Gill, fax to Portland with memo. | 0.40 | 50.00 |
| 10/17/04 | DW | Review letter to Lark. | 0.10 | 12.50 |
| 10/18/04 | DW | Call Rosemary. | 0.10 | 12.50 |
| | DW | Call Gill, call Stewart, fax to Stewart and Fleiscner. | 0.80 | 100.00 |
| | DW | Call Jerry Young regarding mechanics of contribution return. | 0.20 | 25.00 |
| | DW | Work on reservations. | 0.30 | 37.50 |
| 10/22/04 | DW | Call with Rosemary. | 0.20 | 25.00 |
| 10/29/04 | DW | Call with Gill. | 0.40 | 50.00 |
| | SUBTOTAL: | | 20.70 | 2,587.50] |
| | | Subtotal Excluding Non-Tax Hours | 17.90 | 2,237.50 |
| | For professional services rendered | | 46.20 | $5,775.00 |
| | | Excluding Non-Tax Hours | 42.50 | $5,312.50 |

Page     4

Benj. Franklin Plaintiffs

    Additional Charges :

                                                   Amount

    DSW

| Date | Description | Amount |
|---|---|---|
| 9/1/04 | Conference call with McIntyre, Green, Sherry, Baker and Willner.- Conference Plus Inc. | 118.48 |
| 9/18/04 | U.P.S. to Washington DC | 63.48 |
| 9/30/04 | Transerv from Kathie Nelson to Don Willner & Associates. | 13.42 |
| | Photocopy expenses for September. | 25.80 |
| 10/19/04 | Flight to Washington DC | 447.20 |
| 10/31/04 | Photocopy expenses for October. | 1.60 |
| | | [     691.33] |

        SUBTOTAL:

        Total costs                              $691.33

        Total amount of this bill                             $6,466.33

                                Total Excluding Non-Tax Hours   $6,003.83

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




September 08, 2004

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

              Tax Case

Invoice #10208
         Additional Charges :

|  | Amount |
|---|---|
| DSW | |
| 8/17/04 Taxi | NO CHARGE |
| 8/18/04 Meals Washington DC, *often with co-counsel* | 237.82 |
| Red Roof Inns, Washington DC | 242.72 |
| Taxi. | 52.00 |
| SUBTOTAL: | [    532.54] |
| Total costs | $532.54 |
| Previous balance | $40,193.01 |
| Balance due | $40,725.55 |

Jon S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




September 03, 2004

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

                Tax Case

Invoice #10207

        Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 3/3/04 | DSW | Call from Baker. | 0.20 | 25.00 |
| 3/10/04 | DSW | Review Dept. of Justice memo. | 0.20 | 25.00 |
| | DSW | Edit letter to tax group. | 0.30 | 37.50 |
| 3/15/04 | DSW | Long message for Fleicher. | 0.10 | 12.50 |
| 3/16/04 | DSW | Call Fleischer. | 0.20 | 25.00 |
| 3/17/04 | DSW | Call from McIntyre. | 0.10 | 12.50 |
| | DSW | Compiling bill. | 0.60 | 75.00 |
| 3/18/04 | DSW | Message for Rosemary, call with her assistant. | 0.10 | 12.50 |
| | DSW | Letter to clients regarding finances. | 0.30 | 37.50 |
| 3/26/04 | DSW | Review Moettel message, message for Moettel. | 0.10 | 12.50 |
| 3/31/04 | DSW | Meeting with Dale Weight and Karen Miller. | 1.00 | 125.00 |
| | DSW | Calls with Fleitcher. | 0.30 | 37.50 |
| 4/1/04 | DSW | Review tax file. | 0.70 | 87.50 |
| 4/5/04 | DSW | Editing Darmstadter draft letter and cover letter. | 0.80 | 100.00 |
| | DSW | Reviewing emails. | 0.10 | 12.50 |
| | DSW | Call with Laurie Miller. | 0.30 | 37.50 |
| 4/7/04 | DSW | Review emails | 0.20 | 25.00 |
| 4/8/04 | DSW | Pack documents to take to Trout Lake. | 0.10 | 12.50 |
| | DSW | Call Rosemary. | 0.10 | 12.50 |
| | DSW | Review emails. | 0.10 | 12.50 |
| 4/13/04 | DSW | Review revisions; call Ernie Fleisher. | 0.40 | 50.00 |
| 4/14/04 | DSW | Edit letter.  Call with Mitch's secretary and Mitch.  Message for Rosemary. | 0.60 | 75.00 |
| | DSW | Leave message for Mitch Moettel. | 0.10 | 12.50 |
| 4/20/04 | DSW | Call with Zia and Gill. | 0.30 | 37.50 |
| | DSW | Memo to tax group. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                          Page      2

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 4/21/04 | DSW | Call with Zia, Gill, and then with Mitch. | 1.10 | 137.50 |
|  | DSW | Review responses regarding meeting time. | 0.10 | 12.50 |
| 4/22/04 | DSW | Letters regarding tax issues. | 0.50 | 62.50 |
|  | DSW | Memo to Rachel regarding meeting. | 0.30 | 37.50 |
| 4/27/04 | DSW | Calls with Ernie, Rosemary, Richard Gill, Mitch's assistant.  Memo to tax group. | 1.00 | 125.00 |
| 4/28/04 | DSW | Conference call. | 1.50 | 187.50 |
|  | DSW | Call Stewart, Gill. | 0.40 | 50.00 |
| 4/29/04 | DSW | Calls with Darmstadter and Gill. | 1.00 | 125.00 |
|  | DSW | Two calls with Baker. | 0.30 | 37.50 |
| 5/4/04 | DSW | Letter to tax group | 0.20 | 25.00 |
|  | DSW | Review emails.  Call Rosemary Stewart. | 0.30 | 37.50 |
| 5/5/04 | DSW | Call Gill.  Preparation of letter to tax group. | 0.80 | 100.00 |
|  | DSW | Edit letter to Gill. | 0.10 | 12.50 |
| 5/6/04 | DSW | Email to tax group. | 0.20 | 25.00 |
|  | DSW | Call Gill. | 0.20 | 25.00 |
|  | DSW | Letter to Gill, locating documents. | 4.00 | 500.00 |
|  | DSW | Conference call with Gill and Darmstadter. | 0.50 | 62.50 |
| 5/11/04 | DSW | Review emails, calls with Mitch and Rosemary.  Attempts to reach Ernie, call with Ernie. | 1.10 | 137.50 |
|  | DSW | Call Ernie and Mitch, review documents. | 0.30 | 37.50 |
| 5/12/04 | DSW | Review memo, call Moettel. | 0.20 | 25.00 |
|  | DSW | Conference with Rachel. | 0.10 | 12.50 |
| 5/13/04 | DSW | Call with Darmstadter. | 0.70 | 87.50 |
|  | DSW | Call with Gill. | 0.50 | 62.50 |
|  | DSW | Prep of memo to tax group. | 0.30 | 37.50 |
|  | DSW | Review tax book, list missing items. | 0.30 | 37.50 |
|  | DSW | Review email letter. | 0.10 | 12.50 |
|  | DSW | Prep for trip. | 0.30 | 37.50 |
| 5/20/04 | DSW | Letter to tax group. | 0.30 | 37.50 |
|  | DSW | Call Mitch Moettel. | 0.30 | 37.50 |
|  | DSW | Edit letter to tax group. | 0.20 | 25.00 |
| 5/27/04 | DSW | Memo to Darmstadter regarding meeting date. | 0.20 | 25.00 |
| 6/1/04 | DSW | Call with Hank Darmstadter. | 0.40 | 50.00 |
| 6/2/04 | DSW | Memo to tax group. | 0.30 | 37.50 |
| 6/3/04 | DSW | Call Rosemary Stewart regarding Suess v. FDIC research. | 0.10 | 12.50 |
|  | DSW | Regarding tax case call Rosemary Stewart and letter to Darmstadter. | 0.40 | 50.00 |
| 6/4/04 | DSW | Final edit of letter to Darmstadter. | 0.10 | 12.50 |
|  | DSW | Long call with Don McIntyre regarding Benj. Franklin documents. | 0.40 | 50.00 |
| 6/29/04 | DSW | Review mail. | 0.10 | 12.50 |
|  | DSW | Conference with Rachel. | 0.20 | 25.00 |
|  | DSW | Call Stewart. | 0.20 | 25.00 |
|  | DSW | Call Baker. | 0.30 | 37.50 |
|  | DSW | Call Fleischer. | 0.20 | 25.00 |
|  | DSW | Call McIntyre. | 0.20 | 25.00 |
|  | DSW | Attempt to reach Bill Love. | 0.20 | 25.00 |
| 6/30/04 | DSW | Call with Baker. | 0.10 | 12.50 |
|  | DSW | Call with Baker. | 0.10 | 12.50 |
|  | DSW | Call Darmstadter. | 0.50 | 62.50 |
|  | DSW | Attempt to reach Mitch. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                                      Page     3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/30/04 | DSW | Attempt to reach Darmstadter. | 0.10 | 12.50 |
|  | DSW | Call Stewart. | 0.10 | 12.50 |
|  | DSW | Attempt to reach Mitch. | 0.10 | 12.50 |
| 7/1/04 | DSW | Memo to tax group, attempt to reach Gill.  Call with Zia. | 0.90 | 112.50 |
| 7/6/04 | DSW | Conference McIntyre. | 0.80 | 100.00 |
| 7/7/04 | DSW | Conference with Kathy regarding the records. | 0.10 | 12.50 |
|  | DSW | Email to Benj. Franklin clients. | 0.20 | 25.00 |
|  | DSW | Call to Richard Green. | 0.30 | 37.50 |
|  | DSW | Call with Mitch Moettel. | 0.40 | 50.00 |
| 7/8/04 | DSW | Letter to Stewart. | 0.10 | 12.50 |
| 7/13/04 | DSW | Regarding tax documents. | 0.20 | 25.00 |
| 7/27/04 |  |  |  |  |
|  | DSW | Read points and authorities regarding motion to intervene. | 0.50 | 62.50 |
|  | DSW | Conference with Elizabeth regarding tax material. | 0.30 | 37.50 |
| 7/28/04 | DSW | Call with Mitch Moettel, left long message for Darmstadter, letter to Hank and Richard. | 0.40 | 50.00 |
| 7/29/04 | DSW | Client meeting. | 2.20 | 275.00 |
|  | DSW | Prepare for meeting. | 0.50 | 62.50 |
|  | DSW | Call Hank, attempts to reach Fleischer, call with Moettel's assistant. | 0.80 | 100.00 |
| 8/1/04 | DSW | Review of exhibit list. | 0.10 | 12.50 |
| 8/2/04 | DSW | Call with Richard Gill. | 0.20 | 25.00 |
|  | DSW | Attempt to reach Moettel. | 0.10 | 12.50 |
|  | DSW | Call with Moettel. | 0.10 | 12.50 |
| 8/3/04 | DSW | Two calls with Moettel's assistant. | 0.30 | 37.50 |
|  | DSW | Attempt to reach Richard Gill. | 0.10 | 12.50 |
| 8/4/04 | DSW | Call Richard Gill, attempt to reach Moettel. Call Stewart | 0.50 | 62.50 |
|  | DSW | Long call with Mitch Moettel. | 0.30 | 37.50 |
|  | DSW | Review RTC contract. | 0.40 | 50.00 |
| 8/5/04 | DSW | Call Richard Gill. | 0.60 | 75.00 |
|  | DSW | Letter to tax group, editing letter. | 0.50 | 62.50 |
|  | DSW | Call with Mrs. Fleischer and Diane Grey, Fleischer's assistant. | 0.20 | 25.00 |
| 8/6/04 | DSW | Fax to Ernie.  Call to Ernie. | 0.20 | 25.00 |
|  | DSW | Call Jerry Young regarding Suess request. | 0.20 | 25.00 |
|  | DSW | Calls with Moettel and Gibbs regarding taxes. | 0.30 | 37.50 |
|  | DSW | Call with Gibbs, fax to Mitch. | 0.20 | 25.00 |
| 8/7/04 | DSW | Attempt to reach Gary Hindes. | 0.10 | 12.50 |
| 8/16/04 | DSW | Collecting material.  Call McIntyre, conference with McIntyre. | 0.30 | 37.50 |
|  | DSW | Letter to Suess regarding audit review.  Jerry Young letter. | 0.30 | 37.50 |
|  | DSW | Preparation for trip. | 0.50 | 62.50 |
| 8/24/04 | DSW | Regarding conference call. | 0.30 | 37.50 |
| 8/25/04 | DSW | Review merger approval, letter to Ernie. | 0.20 | 25.00 |
|  | DSW | Conference call with clients. | 0.70 | 87.50 |
| 8/26/04 | DSW | Call McIntyre. | 0.20 | 25.00 |
|  | DSW | Looking for documents. | 0.20 | 25.00 |
| 8/31/04 | DSW | Review accounting documents, conference with Elizabeth. | 0.30 | 37.50 |
|  | DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
|  | SUBTOTAL: |  | 46.00 | 5,750.00] |
|  |  | Subtotal Excluding Non-Tax Hours | 44.40 | 5,550.00 |

Benj. Franklin Plaintiffs                                                                                    Page     4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DW | | | |
| 3/5/04 | DW | Review Dept. of Justice material, prepare for conference call. | 0.30 | 37.50 |
| | DW | Conference call with tax group, call Baker. | 0.20 | 25.00 |
| 3/8/04 | DW | Call with Stewart, leave message for Darnstadter. | 1.00 | 125.00 |
| 3/12/04 | DW | Call with Bernice. | 0.10 | 12.50 |
| | DW | Call from Darnstadter, memo to tax group, edit memo. | 0.90 | 112.50 |
| | DW | Call with Mitch Moettel. | 0.30 | 37.50 |
| 3/19/04 | DW | Organize tax file. | 0.70 | 87.50 |
| | DW | Review FDIC memo, attempts to reach Fleischer and Stewart. | 0.70 | 87.50 |
| 3/20/04 | DW | Call Fleischer. | 0.30 | 37.50 |
| 3/22/04 | DW | Review of tax file. | 1.00 | 125.00 |
| | DW | Organizing tax file. | 1.50 | 187.50 |
| 3/23/04 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Review McIntyre order, fax to clients. | 0.10 | 12.50 |
| | DW | Review tax documents. | 0.80 | 100.00 |
| 3/25/04 | DW | Attempt to reach Moettel. | 0.10 | 12.50 |
| 4/2/04 | DW | Call Stewart, Moettel, Fliescher; prepare draft of letter to Darnstadter. | 1.50 | 187.50 |
| 4/9/04 | DW | Prepare for conference. | 0.20 | 25.00 |
| 4/16/04 | DW | Call Peter Baker. | 0.30 | 37.50 |
| 4/23/04 | DW | Call with Fleischer. | 0.10 | 12.50 |
| | DW | Edit letters, fax to office, calls with Rachel. | 1.20 | 150.00 |
| | DW | Call with Peter. | 0.40 | 50.00 |
| 4/26/04 | DW | Call Fleisher. | 0.10 | 12.50 |
| | DW | Calls to Rosemary, Ernie, McIntyre, Richard Green, edit letters, fax to office. | 1.20 | 150.00 |
| | DW | Long letter to Jack Swain, call to Jerry Young's office. | 0.30 | 37.50 |
| 5/1/04 | DW | Letter to Susan Rowe-Adler. | 0.10 | 12.50 |
| | DW | Edit letter to Gill and Hank. | 0.30 | 37.50 |
| 5/3/04 | DW | Call from Gill, edit letter to Hank and Gill, call Rachel. | 0.60 | 75.00 |
| 5/7/04 | DW | Arranging plane and hotel, call with Nancy Holland. | 0.50 | 62.50 |
| 5/11/04 | DW | Regarding agenda. | 2.00 | 250.00 |
| | DW | Review incoming emails. | 0.10 | 12.50 |
| 5/14/04 | DW | Review spreadsheet, call Mitch. | 0.40 | 50.00 |
| | DW | Review DOJ letter and Fleischer fax.  Call with Fleischer.  Fax to office. | 0.40 | 50.00 |
| 5/15/04 | DW | Memo to Rachel regarding spreadsheet. | 0.50 | 62.50 |
| | DW | Organizing documents. | 0.20 | 25.00 |
| 5/17/04 | DW | Benj. Franklin to airport for trip to DC, conference with tax group. | 5.50 | 687.50 |
| | DW | Reviewing file on trip. | 5.00 | 625.00 |
| 5/18/04 | DW | Conference with Dept. of Justice and FDIC. | 6.50 | 812.50 |
| | DW | Dinner conference with Rosemary. | 1.00 | 125.00 |
| 5/19/04 | DW | Meeting with Gill, to airport for trip to Portland.  Long call to Hank from Chicago. | 9.50 | 1,187.50 |
| 5/21/04 | DW | Calls with Leslie and Elizabeth regarding Benj. Franklin records. | 0.50 | 62.50 |
| | DW | Call Fleischer. | 0.30 | 37.50 |
| 5/23/04 | DW | Call with Fleischer, attempt to reach Maida. | 0.20 | 25.00 |
| 5/24/04 | DW | Benj. Franklin call from McIntyre to Bill Love. | 0.30 | 37.50 |
| 6/15/04 | DW | Call with Rachel and memo regarding Washington DC trip. | 0.70 | 87.50 |
| 7/2/04 | DW | Regarding financial records. | 0.10 | 12.50 |
| | DW | Attempt to reach Richard Gill. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                                    Page        5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/2/04 | DW | Call with Richard Gill. | 0.70 | 87.50 |
| 7/6/04 | DW | Calls to Lawlor and Darmstadter, attempt to reach Moettel. | 0.70 | 87.50 |
| 7/14/04 | DW | Review tax documents. | 2.00 | 250.00 |
| 7/15/04 | DW | Letter to clients regarding meeting. | 0.10 | 12.50 |
|  | DW | Letter to DeNuss, Jr. | 0.10 | 12.50 |
| 7/16/04 | DW | Memo regarding file searches. | 0.20 | 25.00 |
|  | DW | Review conservator's request for bids. | 0.30 | 37.50 |
| 7/17/04 | DW | Memo to tax group. | 0.60 | 75.00 |
|  | DW | Memo to Rachel. | 0.30 | 37.50 |
|  | DW | Review Oakland Rader case. | 0.50 | 62.50 |
| 7/21/04 | DW | Reading Czwyzinchi deposition. | 2.00 | 250.00 |
| 7/22/04 | DW | Letter to Mitch and Tom. | 0.50 | 62.50 |
|  | DW | Letter to clients regarding meeting. | 0.10 | 12.50 |
|  | DW | Review tax files. | 1.80 | 225.00 |
| 7/23/04 | DW | Memo to Elizabeth regarding documents to be found. | 0.60 | 75.00 |
|  | DW | Review tax file. | 1.00 | 125.00 |
| 7/24/04 | DW | First draft of client meeting agenda. | 0.70 | 87.50 |
|  | DW | Review tax documents. | 1.00 | 125.00 |
|  | DW | Correcting memo to Elizabeth regarding Benjamin Franklin files. | 0.40 | 50.00 |
| 7/25/04 | DW | Preparation of agenda for client meeting. Fax to Portland. | 1.00 | 125.00 |
| 7/26/04 | DW | Editing client letter. | 0.10 | 12.50 |
| 8/1/04 | DW | Call with Rosemary Stewart and Jerry Stock. | 0.20 | 25.00 |
| 8/7/04 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 8/8/04 | DW | Call with Ernie. | 0.20 | 25.00 |
|  | DW | Call with Baker. | 0.30 | 37.50 |
| 8/9/04 | DW | Call Rosemary Stewart, Moetel, Hindes, e-mail to tax group. | 1.20 | 150.00 |
|  | DW | Memo to Rachel. | 0.10 | 12.50 |
|  | DW | Searching for e-mail. | 0.10 | 12.50 |
| 8/10/04 | DW | Review Stewart's constitutionality argument. | 0.30 | 37.50 |
|  | DW | Call Bill Love's office. | 0.10 | 12.50 |
|  | DW | Memo to Rachel. | 0.20 | 25.00 |
|  | DW | Call with Jerry Young. | 0.20 | 25.00 |
|  | DW | Call with Mitch Moettel and Barbara Gibbs. | 0.30 | 37.50 |
| 8/11/04 | DW | Review Mitch memo, fax Rosemary Stewart and Mitch. | 0.60 | 75.00 |
|  | DW | Call Fleischer. | 0.20 | 25.00 |
| 8/12/04 | DW | Review memos on timing of interest deduction and Option 10 to call with Stewart, calls with office. | 1.00 | 125.00 |
|  | DW | Review of Jerry Young memo regarding audit. | 0.10 | 12.50 |
|  | DW | Review of memo on constitutionality. | 0.10 | 12.50 |
|  | DW | Call with Hank Darnstadter. | 0.50 | 62.50 |
|  | DW | Call Moettel's secretary, message for Mitch. | 0.20 | 25.00 |
|  | DW | Call with Fleischer. | 0.10 | 12.50 |
|  | DW | Message from Stewart. | 0.50 | 62.50 |
| 8/13/04 | DW | Calls with Bill Love's office. | 0.10 | 12.50 |
|  | DW | Messages from Ernie, efforts to reach Greco and McKechnie and Ernie. | 0.30 | 37.50 |
|  | DW | Editing letter to Darnstadter, memo to Rachel regarding draft. | 0.50 | 62.50 |
|  | DW | Draft letter to Suess. | 0.40 | 50.00 |
|  | DW | Letter to tax group. | 0.40 | 50.00 |
| 8/14/04 | DW | Calls with McKechnie and McIntyre. | 0.40 | 50.00 |
|  | DW | Review e-mails, organize trip. | 0.50 | 62.50 |
| 8/15/04 | DW | Memo to Fleischer regarding document search. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                                                    Page    6

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/15/04 | DW | Organizing files for trip. | 2.00 | 250.00 |
| | DW | Call McKechnie. | 0.10 | 12.50 |
| | DW | Memo to Elizabeth regarding document. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 8/16/04 | DW | Call with Rosemary. | 0.30 | 37.50 |
| | DW | Attempts to reach Gill. | 0.20 | 25.00 |
| 8/17/04 | DW | To airport, work on plane on preparation for meetings, airport to Stewart's office. Dinner conference with Stewart. To hotel. | 9.30 | 1,162.50 |
| 8/18/04 | DW | Preparation for meeting, to Stewart's office. Meeting with tax group. Meeting with Dept. of Justice and FDIC. Meeting with tax group. Dinner conference with Stewart and Fleischer. Phone conference wiht clients. Phone conference with Fleischer and Jim Walker. | 12.50 | 1,562.50 |
| 8/19/04 | DW | Preparation for FDIC meeting. To Stewart's office, tax group conference. Working lunch with Ernie and Rosemary. Attempts to reach Gary Hinges. Conference with Rosemary. To airport, flight to Portland, working on case during trip. | 13.50 | 1,687.50 |
| 8/20/04 | DW | Message for Stewart. Message from Buchanan. Call with Stewart. | 0.50 | 62.50 |
| | DW | Call with Rosemary and Tom. | 0.80 | 100.00 |
| 8/22/04 | DW | Call from Ernie and review documents. | 0.20 | 25.00 |
| 8/23/04 | DW | Phone Elizabeth regarding document search. | 0.10 | 12.50 |
| | DW | Calls with Darnstadter, Stewart. Attempt to put together conference call. | 0.50 | 62.50 |
| | DW | Calls with McIntyre. | 0.20 | 25.00 |
| | DW | Conference call with tax group and Hank. | 0.80 | 100.00 |
| | DW | Call with Buchanan and Rosemary. | 0.30 | 37.50 |
| | DW | Call with Rosemary. | 0.20 | 25.00 |
| 8/27/04 | DW | Second e-mail to tax group. | 0.10 | 12.50 |
| | DW | Call with Ernie Fleisher. | 0.10 | 12.50 |
| | DW | E-mail to tax group. | 0.10 | 12.50 |
| | DW | Call with Rosemary. | 0.20 | 25.00 |
| | DW | Call from Darnstadter. | 0.50 | 62.50 |
| | DW | Memo to Rosemary. Call Nancy Holland. | 0.20 | 25.00 |
| 8/30/04 | DW | Memo to Darnstadter and Gill. | 0.50 | 62.50 |
| | DW | Regarding telephone conference, checking e-mail. | 0.30 | 37.50 |
| | DW | Preparation of draft memo. | 1.50 | 187.50 |
| | DW | Call from Hank. | 0.50 | 62.50 |
| | DW | Call Rachel regarding schedule. | 0.10 | 12.50 |
| | DW | Edit memo, call Rachel regarding conference call, memo to Rosemary, fax to Rosemary. | 0.80 | 100.00 |
| 8/31/04 | DW | Conference call with tax group. | 0.50 | 62.50 |
| | DW | Regarding brief. Response to Cavender. | | NO CHARGE |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL. | [ | 119.80 | 14,975.00] |
| Subtotal Excluding Non-Tax Hours | | 119.70 | 14,962.50 |
| For professional services rendered | | 165.80 | $20,725.00 |
| Excluding Non-Tax Hours | | 164.10 | $20,512.50 |

Benj. Franklin Plaintiffs

Additional Charges :

Amount

DSW _____

| | | |
|---|---|---:|
| 11/21/02 | Meals - Park Place Gourmet III - Washington, DC. | 7.34 |
| 3/31/04 | Photocopy expenses for March 2004. | 34.00 |
| 4/14/04 | Delivery charges from UPS invoice dated on 4/14. | 51.14 |
| 4/30/04 | Photocopy expenses for April 2004. | 45.60 |
| 5/6/04 | United Parcel Service | 20.67 |
| 5/21/04 | Photocopy expenses, ALC copies. | 34.56 |
| | United Parcel Service. | 90.90 |
| 5/30/04 | Washington DC trip. Airfare and Meals from VISA. | 1,253.01 |
| 5/31/04 | Photocopy expenses for May. | 33.00 |
| 6/14/04 | Photocopy expenses from ALC. | 231.25 |
| 6/26/04 | U.P.S. Ernest Fleischer. | 58.57 |
| 6/30/04 | Photocopy expenses. | 20.60 |
| 7/2/04 | Second Washington DC trip. | 948.20 |
| 7/9/04 | Photocopy expenses by ALC copies. | 204.32 |
| 7/15/04 | U.P.S. Delivery. | 20.96 |
| 8/1/04 | U.P.S. charges to Washington DC | 41.92 |
| 8/16/04 | Photocopy expenses from American Legal Corp. | 31.75 |
| 8/17/04 | U.P.S. to Washington DC | 35.85 |
| 8/20/04 | Photocopy expenses-American Legal Copy. | 63.50 |
| 8/31/04 | Long Distance Telephone Charges. | 25.00 |
| | Faxes. | 8.00 |
| | Photocopy expenses. | 15.20 |

SUBTOTAL:                                         [    3,275.34]

DW _____

| | | |
|---|---|---:|
| 5/17/04 | Taxis. | 77.50 |
| 5/18/04 | Taxis. | 7.50 |
| 5/19/04 | Taxis. | 25.00 |
| 8/3/04 | U.P.S. Delivery | 12.52 |
| 8/17/04 | Taxis. | 4.20 |
| 8/18/04 | Taxis. | 6.00 |
| | Taxis. | 7.00 |
| 8/19/04 | Taxis. | 6.50 |

SUBTOTAL:                                         [    146.22]

Total costs                                       $3,421.56

Total amount of this bill                         $24,146.66

                    Excluding Non-Tax Hours    $23,934.06

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

September 01, 2004

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10206

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| DSW | | | |
| | | 0.10 | 12.50 |
| 3/4/03 DSW | Review incoming emails. | 0.70 | 87.50 |
| 3/6/03 DSW | Conference call regarding Igo references. | 2.20 | 275.00 |
| 3/10/03 DSW | Review Mitch Moettel memo, first draft of letter to DOJ and FDIC, attempts to reach Moettel. | 0.30 | 37.50 |
| 3/11/03 DSW | Call with Mitch Moettel and Ernie Fleischer. | 0.30 | 37.50 |
| DSW | Review tax documents. | 0.30 | 37.50 |
| 3/12/03 DSW | Preparation for tax conference call. | 0.60 | 75.00 |
| DSW | Tax conference call. | 0.40 | 50.00 |
| DSW | Redraft letters to FDIC and DOJ. | 0.70 | 87.50 |
| 3/13/03 DSW | Calls to Fleischer and Stewart; editing letter to FDIC and DOJ. | 0.10 | 12.50 |
| 3/18/03 DSW | Review materials. | 0.10 | 12.50 |
| DSW | Review Topping letter. | 0.10 | 12.50 |
| 3/19/03 DSW | Attempts to reach Topping. | 1.40 | 175.00 |
| 3/25/03 DSW | Tax group call and call Topping. | 0.30 | 37.50 |
| DSW | Letters to DOJ, FDIC and tax group. | 0.20 | 25.00 |
| 3/26/03 DSW | Editing letters. | 0.10 | 12.50 |
| DSW | Edit letter to clients. | 0.10 | 12.50 |
| DSW | Letter to Lawler. | 0.10 | 12.50 |
| DSW | Arranging DC hotel. | 0.20 | 25.00 |
| 4/16/03 DSW | Call with Leslie Freeman and Carl. | 0.70 | 87.50 |
| 4/17/03 DSW | Call Mitch Moettel, message, phone call with Leslie Freeman; conference with Barbara Gibbs. | 0.10 | 12.50 |
| 4/22/03 DSW | Review incoming e-mails. | 0.40 | 50.00 |
| DSW | Final edit of letters and CCB and tax group calls; calls with Zia. | 0.20 | 25.00 |
| 4/23/03 DSW | Call with George Akers or HFL3-S regarding documents. | 0.80 | 100.00 |
| 4/24/03 DSW | Conference call regarding tax issue. | | |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/24/03 | DSW | Prepare for conference call; review emails. | 0.40 | 50.00 |
| 4/29/03 | DSW | Call to Moeller's secretary regarding spreadsheet. | 0.10 | 12.50 |
| 4/30/03 | DSW | Call Fleischer. | 0.20 | 25.00 |
| | DSW | Review spreadsheets. | 0.40 | 50.00 |
| 5/1/03 | DSW | Regarding taxes, review Fleischer material; call Buchanan, attempt to reach Fleischer | 0.20 | 37.50 |
| 5/7/03 | DSW | Regarding taxes; call with Buchanan. | 0.30 | 37.50 |
| 5/8/03 | DSW | Regarding search for tax document; call Leslie. | 0.10 | 12.50 |
| 5/20/03 | DSW | E-mail to tax group. | 0.10 | 12.50 |
| 5/21/03 | DSW | Memo to Shareholders. | 0.30 | 37.50 |
| 5/28/03 | DSW | Left message for Buchanan; call with Buchanan. | 0.20 | 25.00 |
| 5/28/03 | DSW | Attempt to reach Lori. | 0.10 | 12.50 |
| 5/29/03 | DSW | Conference with Leslie. | 0.10 | 12.50 |
| 6/3/03 | DSW | Call from Weight. | 0.10 | 12.50 |
| 6/4/03 | DSW | Call Barbara Gioos regarding prepayment        schedules. | 0.50 | 62.50 |
| 6/11/03 | DSW | Letter to tax group. | 0.10 | 12.50 |
| 6/17/03 | DSW | Call with Fleischer. | 1.00 | 125.00 |
| 6/19/03 | DSW | Regarding brief and supporting materials. | 0.20 | 25.00 |
| 7/14/03 | DSW | Call from Topping. | 0.20 | 25.00 |
| 7/15/03 | DSW | Letter to Dunn. | 0.10 | 12.50 |
| 7/29/03 | DSW | Email to tax group. | 0.20 | 25.00 |
| 7/31/03 | DSW | Regarding tax group conference call. | 0.50 | 62.50 |
| 8/5/03 | DSW | Draft letter to Dept. of Justice and FDIC. | 0.20 | 25.00 |
| 8/12/03 | DSW | Editing letter to Dept. of Justice and FDIC. | 0.20 | 25.00 |
| 8/14/03 | DSW | Attempt to reach Catherine Topping. | 0.40 | 50.00 |
| | DSW | Long call with Harry Darmstadter. | 0.10 | 12.50 |
| 8/19/03 | DSW | Call with Catherine Topping, review Topping document. | 0.10 | 12.50 |
| 8/20/03 | DSW | Letter to tax group. | 0.20 | 25.00 |
| | DSW | Review Topping letter. | 0.10 | 12.50 |
| 9/4/03 | DSW | Call with Maida. | 0.40 | 50.00 |
| | DSW | Conference with Maida Kelly regarding research. | 0.30 | 37.50 |
| 9/9/03 | DSW | Review Home Savings opinion. | 0.50 | 62.50 |
| | DSW | Call with Stewart and Fleischer regarding Home Savings opinion. | 0.30 | 37.50 |
| | DSW | E-mail to tax group, call from Maida. | 0.30 | 37.50 |
| | DSW | Review court opinion. | 0.40 | 50.00 |
| 9/10/03 | DSW | Two calls with Stewart, one call with Fleischer. | 0.40 | 50.00 |
| | DSW | Review incoming e-mails, call with shareholder (Roth), conference with Maida regarding research. | 0.90 | 112.50 |
| 9/17/03 | DSW | Preparation for tax group phone call. | 0.10 | 12.50 |
| 9/24/03 | DSW | CAll with Topping. | 0.30 | 37.50 |
| | DSW | Letter to Benjamin Franklin and FDIC, letter to clients. | 0.10 | 12.50 |
| | DSW | Letter to Maida. | 0.10 | 12.50 |
| 9/25/03 | DSW | Regarding court filings. | 0.40 | 50.00 |
| 10/2/03 | DSW | Call with Darmstadter. | 0.20 | 25.00 |
| | DSW | Call with Stewart, attempt to reach Darmstadter. | 0.40 | 50.00 |
| 10/7/03 | DSW | Review Moeller letter, letter to tax group. | 0.20 | 25.00 |
| | DSW | Edit letter to tax group. | 0.10 | 12.50 |
| | DSW | Conference with Maida regarding taxes. | 0.20 | 25.00 |
| 10/9/03 | DSW | Two calls from Maida. | 0.10 | 12.50 |
| 10/22/03 | DSW | Conference with Maida regarding files search. | | |

Benj. Franklin Plaintiffs.                                                                                    Page    5

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/30/03 | DSW | Long call with Hank Darmstadter. | 0.50 | 62.50 |
| | DSW | Attempt to reach Catherine Topping. | 0.10 | 12.50 |
| | DSW | Call from Hugo Zia | 0.10 | 12.50 |
| 11/5/03 | DSW | Letter to tax group. | 0.30 | 25.00 |
| | DSW | Call from Rosemary Stewart. | 0.30 | 37.50 |
| 12/2/03 | DSW | Preparation and phone call with Stouck and Stewart. | 0.70 | 87.50 |
| | DSW | Call with Jerry Stouck, conference with Bernice regarding material to fax.. | 0.40 | 50.00 |
| | DSW | Phone call with McIntyre, faxes to Stouck. | 0.30 | 37.50 |
| 12/18/03 | DSW | Call with Darmstadter. | 0.50 | 62.50 |
| 12/19/03 | DSW | Notes for Tomlinson meeting, to his office for conference. | 0.50 | 62.50 |
| | DSW | Review letter and schedules. | 0.30 | 37.50 |
| 12/21/03 | DSW | Memo to Bernice regarding urgent matters. | 0.10 | 37.50 |
| | DSW | Travel from Seattle. | 1.00 | 125.00 |
| 12/22/03 | DSW | Call with Topping. Sent e-mails. | 0.40 | 50.00 |
| 12/23/03 | DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DSW | Regarding documents and conference call. | 0.30 | 37.50 |
| | DSW | Reviewing documents in preparation for conference call. Conference call with tax group. | 1.00 | 125.00 |
| 12/24/03 | DSW | Letter to Darmstadter and Hankle. | 0.60 | 75.00 |
| 12/29/03 | DSW | Review outgoing letters. | 0.20 | 25.00 |
| | DSW | Organizing tax files. | 1.00 | 125.00 |
| | DSW | Letter to Stewart regarding Buchanan draft letter. | 0.20 | 25.00 |
| 12/30/03 | DSW | Letters to Buchanan, Stewart. Hankle and Topping. | 0.50 | 62.50 |
| | DSW | Call with Maida regarding research. | 0.10 | 12.50 |
| 1/5/04 | DSW | Attempt to reach Hank. | 0.10 | 12.50 |
| | DSW | Review new federal circuit cases. | 0.80 | 100.00 |
| | DSW | Call from Darmstadter. | 0.30 | 37.50 |
| | DSW | Edit letter to tax group. | 0.20 | 25.00 |
| 1/6/04 | | | | |
| | DSW | Letter to Moettel regarding FHLB's prepayment. | 0.10 | 12.50 |
| | DSW | Review Moettler e-mail. | 0.10 | 12.50 |
| | | | | |
| | | | | |
| | | | 0.50 | 62.50 |
| 1/13/04 | DSW | Long call with Darmstadter. | 0.30 | 37.50 |
| | DSW | Call with Fleischer. | 0.10 | 12.50 |
| 1/14/04 | DSW | Letter to tax group. | 0.20 | 25.00 |
| 1/29/04 | DSW | Call Stewart regarding motion. | 0.20 | 25.00 |
| | DSW | Called Topping regarding motion in FDIC case. | 0.20 | 25.00 |
| | DSW | Editing memo. | | |
| | | | 0.10 | 12.50 |
| | DSW | Letter to Dale Weight. | 0.10 | 12.50 |
| 1/30/04 | DSW | Regarding motion. | 0.10 | 12.50 |
| 2/18/04 | DSW | Call with Rosemary Stewart. | 0.40 | 50.00 |
| | DSW | Letter to clients. | 0.50 | 62.50 |
| | DSW | Edit letter to clients. | 0.20 | 25.00 |
| 2/19/04 | DSW | Call with Darmstadter | 0.50 | 62.50 |
| 2/26/04 | DSW | Conference with McIntyre. | | |
| | | SUBTOTAL. | 47.40 | 3,925.00 |

Subtotal Excluding Non-Tax Hours    37.80    4,725.00

Benj. Franklin Plaintiffs                                                                                    Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| | DW | | | |
| 3/14/03 | DW | Searching for emails; phone conferences with Mitch Moette and Rosemary Stewart; review emails; conference call. | 1.40 | 175.00 |
| 3/15/03 | DW | Receipt and initial review of emails. | 0.20 | 25.00 |
| 3/16/03 | DW | Reviewing drafts. | 0.30 | 37.50 |
| 3/17/03 | DW | Attempts to reach Ernie and Rosemary. | 0.30 | 37.50 |
| | DW | Leave message report for Gary Hinces. | 0.10 | 12.50 |
| | DW | Review memos, two conference calls; call office regarding mailing finals. | 2.20 | 275.00 |
| 3/20/03 | DW | Attempt to reach Topping or Zia. | 0.10 | 12.50 |
| 3/21/03 | DW | Message for Stewart; call Stewart. | 0.20 | 25.00 |
| | DW | Attempt to reach Topping and Zia; call with Zia; memo to Carl; calls with Stewart; call with Carmstadtler; message for Stewart. | 1.00 | 125.00 |
| 3/24/03 | DW | Call Topping. | 0.30 | 37.50 |
| 3/28/03 | DW | Arrange for Washington, DC, hotel room. | 0.20 | 25.00 |
| | DW | Attempt to reach Fleischer. | 0.30 | 37.50 |
| 3/29/03 | DW | Call Ernie Fleischer. | 0.10 | 12.50 |
| | DW | Review tax ruling; calls with Fleischer. | 0.30 | 37.50 |
| | DW | Read Mitch Moettel memo; call Fleischer. | 0.50 | 62.50 |
| 3/30/03 | DW | Review Moettel email; leave phone message for Rosemary Stewart. | 0.10 | 12.50 |
| 3/31/03 | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 4/8/03 | DW | To hotel from DC airport. | 0.50 | 62.50 |
| | DW | Review filed documents and prepare agenda for tax group meeting. | 2.50 | 312.50 |
| 4/9/03 | DW | Conference with Ernie and Rosemary. | 1.00 | 125.00 |
| | DW | Conference with tax group and Rosemary Stewart. | 2.00 | 250.00 |
| | DW | Conference with Rosemary. | 0.40 | 50.00 |
| | DW | Phone Richard Green regarding pending matters. | 0.40 | 50.00 |
| 4/10/03 | DW | Conference with FDIC | 4.00 | 500.00 |
| | DW | Conference with Ernie and Rosemary. | 1.00 | 125.00 |
| | DW | To Airport. | 1.00 | 125.00 |
| 4/11/03 | DW | Call Barbara regarding taxes; call McIntyre. | 0.30 | 37.50 |
| | DW | Travel to Portland; work on motion, letter to Zia, letter to clients. | 8.00 | 1,000.00 |
| 4/12/03 | DW | Final edit of motion revisions; fax to Portland; message for Zia and Stewart. | 0.40 | 50.00 |
| 4/14/03 | DW | Calls with Carl regarding preparation of documents; messages for Zia and Stewart. | 0.40 | 50.00 |
| 4/15/03 | DW | Regarding motion editing. | 0.10 | 12.50 |
| 4/18/03 | DW | Long message for FHLB of Seattle. | 0.20 | 25.00 |
| | DW | Review e-mails; attempt to reach Zia; call with Nancy (Stewart's secretary); call with Topping; edit letter to Zia; memo to Stewart. | 1.00 | 125.00 |
| 4/21/03 | DW | Letter to tax group. | 0.30 | 37.50 |
| | DW | Message for George Akers at FHLB-S. | 0.10 | 12.50 |
| | DW | Call with Zia; letter to Zia. | 0.20 | 25.00 |
| | DW | Call with Ernie. | 0.20 | 25.00 |
| | DW | Attempt to download from computer; call to Buchanan's secretary; call to Fleischer's secretary; call with Zia; review Buchanan's memo. | 0.70 | 37.50 |
| 4/25/03 | DW | Prepare information for website; memo to Carl. | 0.90 | 112.50 |
| | DW | Message for Zia. | 0.10 | 12.50 |
| | DW | Call with Buchanan's secretary. | 0.20 | 25.00 |
| 4/28/03 | DW | Message for Mitch Moettel; attempt to reach Rosemary. | 0.20 | 25.00 |
| | DW | Call from DOJ. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs

Page     5

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/28/03 | DW | Arrange telephone call: conferince call with Tom, Hugo, Catherine; call to Tom. | 1.00 | 125.00 |
| 5/2/03 | DW | Review e-mails | 0.50 | 62.50 |
| | DW | Calls regarding taxes with Tom Buchanan regarding Leslie Freeman; call to Leslie, received documents. | 0.30 | 37.50 |
| | DW | Three calls to Ernie; two calls to Rose; call to Rosemary Stewart regarding sending in spread sheets; calls to Carl; review letters. | 1.60 | 200.00 |
| 5/19/03 | DW | Call with Barbara Gibbs. | 0.20 | 25.00 |
| | DW | Left messages for Darmstadter, Zia, Catherine Topping | 0.10 | 12.50 |
| | DW | Call with Hank Darmstadter, | 0.30 | 37.50 |
| | DW | Call with Catherine Topping. | 0.10 | 12.50 |
| 5/20/03 | DW | Letter to tax group, file organization. | 1.30 | 162.50 |
| 5/28/03 | DW | Review letter to clients. | 0.10 | 12.50 |
| 5/30/03 | DW | Call with Leslie. | 0.10 | 12.50 |
| | DW | Call with Dept. of Justice. | 0.20 | 25.00 |
| | DW | Call from Maida. | 0.10 | 12.50 |
| 6/2/03 | DW | review material from leslie, calls to Barbara Gibbs and Leslie. | 0.40 | 50.00 |
| 6/9/03 | DW | Call to Barbar Gibbs. | 0.20 | 25.00 |
| 6/12/03 | DW | Regarding taxes; review spread sheet. | 0.10 | 12.50 |
| 6/20/03 | DW | Attempts to reach Topping and Zia. | 0.10 | 12.50 |
| 6/23/03 | DW | Call with Moettel. | 0.30 | 37.50 |
| | DW | Call with Leslie regarding record search. | 0.10 | 12.50 |
| 7/11/03 | DW | Call with Jerry Young. | 0.10 | 12.50 |
| 7/21/03 | DW | Call with Darmstadter. | 0.30 | 37.50 |
| 8/1/03 | DW | Preparation and tax group conference call. | 0.60 | 75.00 |
| 8/11/03 | DW | Regarding tax group conference call with tax group after review of revision to my letter. | 0.40 | 50.00 |
| 8/19/03 | DW | Note for Bernice. | 0.10 | 12.50 |
| 8/23/03 | DW | Letter to Auers. | 0.10 | 12.50 |
| | DW | Memo to tax group. | 0.10 | 12.50 |
| 8/25/03 | DW | Letter to Auers. | 0.20 | 25.00 |
| | DW | E-mail to tax group. | 0.10 | 12.50 |
| 9/5/03 | DW | Memo to Bernice regarding letter. | 0.40 | 50.00 |
| | DW | Memo and call to Bernice about August 25th memo; call McIntyre. | 0.20 | 25.00 |
| 9/7/03 | DW | Call with Fleischer. | 0.60 | 75.00 |
| 9/8/03 | DW | Review e-mails, call with Rosemary Stewart and Ernie Fleishcner's wife, left message; receipt of long e-mail. | 0.20 | 25.00 |
| 9/23/03 | DW | Review Moettel letter, call Stewart. | 0.70 | 87.50 |
| 10/1/03 | DW | Operator conference call. | 0.10 | 12.50 |
| | DW | Call Richard Green. | 0.10 | 12.50 |
| 10/19/03 | DW | Letter to shareholder attorney. | 1.00 | 125.00 |
| 11/7/03 | DW | Edit letters to tax group and to clients.  Two calls with Bernice. | 0.20 | 25.00 |
| 11/21/03 | DW | Call with Topping, reviewand tax status report. | 0.20 | 25.00 |
| | DW | Call with Stewart, leave message for Darmstadter and review return message. | 0.20 | 25.00 |
| 12/6/03 | DW | Call with Buchanan. | 0.60 | 75.00 |
| 12/8/03 | DW | Review Buchanan letter, fax it to Stewart, attempt to reach Darmstadter, call with Hank. | 0.10 | 12.50 |
| 12/13/03 | DW | Letter to Maida Mechanic. | 0.20 | 25.00 |
| 12/16/03 | DW | Attempt to reach Peter Baker at both numbers.  Message from Darmstadter. | | |

Benj. Franklin Plaintiffs                                                                    Page     6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/27/03 | DW | Letter to Topping and Darmstadter. | 0.10 | 12.50 |
|  | DW | Draft letter to Buchanan; cover letter to Rosemary Stewart. | 0.30 | 37.50 |
|  | DW | Preparation of website. | 0.60 | 75.00 |
|  | DW | Review FEA memo. | 0.60 | 75.00 |
|  | DW | Review U.S.V. FDIC complaint. | 0.20 | 25.00 |
| 12/30/03 | DW | Edit website. | 0.20 | 25.00 |
| 1/1/04 | DW | Regarding tax material. | 1.00 | 125.00 |
| 1/2/04 | DW | Review tax material. | 1.50 | 187.50 |
| 1/3/04 | DW | Long memo to tax group. | 1.80 | 225.00 |
| 1/4/04 | DW | Letter to Moettel; prepare argument. | 0.30 | 37.50 |
|  | DW | Attempt to reach Fleisher. | 0.20 | 25.00 |
|  | DW | Edit fax letter to tax group. | 0.30 | 37.50 |
| 2/6/04 | DW | Regarding spread sheet. | 0.10 | 12.50 |
| 2/12/04 | DW | Regarding time records call with Kathy. | 0.20 | 25.00 |
| 2/20/04 | DW | Call with Fleischer. | 0.20 | 25.00 |
| 2/21/04 | DW | Preliminary review of spread sheets. Call Fleischer. | 0.90 | 112.50 |
| 2/22/04 | DW | Leave messages for Ernie. | 0.10 | 12.50 |
|  | DW | Call with Fleischer; prepare two letters (fax to Portland). | 0.50 | 62.50 |
|  |  | SUBTOTAL: | [    57.70 | 7,212.50] |

For professional services rendered                                    105.10  $13,137.50

                             Excluding Non-Tax Hours    95.50 × (1,937.50

Additional Charges :

$Costs

| 3/23/03 | America West Airlines - Travel to Washington DC | 319.00 |
|---|---|---|
|  | Embassy Suites - Travel to DC. | 109.02 |
| 4/30/03 | Fax charges | 29.50 |
|  | Photocopy expenses | 13.20 |
|  | SUBTOTAL: | [    470.72] |

DSW

| 3/27/03 | United Parcel Service (delivery to Washington, DC (3/17 tax materials). | 29.44 |
|---|---|---|
| 4/2/03 | United Parcel Service (delivery to Rosemary Stewart). | 46.59 |
| 4/22/03 | Photocopy expenses March 2003. | 161.00 |
|  | Postage March 2003. | 38.11 |
|  | Fax charges March 2003. | 141.50 |
| 5/7/03 | United Parcel Service delivery to Department of Justice. | 19.38 |
| 6/2/03 | Photocopy expenses May 2003. | 34.40 |
|  | Postage May 2003. | 14.42 |
|  | Facsimile charges May 2003. | 24.00 |
| 6/25/03 | March Visa. | 109.02 |
|  | April VISA. | 316.16 |
|  | United Parcel Service on 6/11/03. | 19.29 |
| 7/29/03 | Photocopy expenses | 146.60 |
| 9/30/03 | Photocopy expenses | 12.30 |

Benj. Franklin Plaintiffs                                                           Page    7

                                                                                  Amount

  10/4/03  Delivery charges from UPS invoice dated 10/04/03.                        28.48
  10/31/03 Photocopy expenses                                                        3.60
           Photocopy expenses.                                                      24.30
  12/27/03 United Parcel Service                                                   173.48
  12/31/03 Photocopy expenses for November and December                             67.80
  1/7/04   Delivery charges from UPS invoice dated 12/27/03                         173.48
  1/31/04  Photocopy expenses for January                                            8.20
  2/2/04   Christy Rentz professional fee.                                         140.00
  2/23/04  Photocopy expenses. American Legal Corp.                                104.00
  2/27/04  Photocopy expenses for February 2004.                                     8.80
           2/25/04 postage                                                          30.75

           SUBTOTAL:                                                        [    1,886.11]

           DW _____

  4/8/03   Taxi from DC airport to hotel (out of pocket)                            28.00
  4/9/03   Taxi charges regarding DC meeting with tax group.                        10.25
  4/10/03  Breakfast (DC)                                                            5.00
           Metro expense in DC.                                                      2.95
  10/1/03  Conference calls.                                                       130.92

           SUBTOTAL:                                                        [     177.12]

           Total costs                                                          $2,533.95

           Total amount of this bill                                           $15,671.45
                                            Total Excluding Non-Tax Hours      $14,471.45

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs


March 27, 2003

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                  Tax Case

Invoice #10009

        Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 1/2/03 DSW | Call Stewart regarding conference call. | 0.10 | 12.50 |
| DSW | Preparation for phone conference regarding taxes and phone conference. | 0.50 | 62.50 |
| 1/7/03 DSW | Regarding finances, conference with Dale Weight. | 0.70 | 87.50 |
| 1/8/03 DSW | Calls with Zia and Stewart. | 0.20 | 25.00 |
| DSW | Call from shareholder. | 0.10 | 12.50 |
| 1/12/03 DSW | Letter to co-counsel in tax case. | 1.00 | 125.00 |
| 1/14/03 DSW | Phone call to Rosemary Stewart. | 0.20 | 25.00 |
| 1/15/03 DSW | Call from shareholder. | 0.10 | 12.50 |
| 1/18/03 DSW | Detailed report to clients. | 1.80 | 225.00 |
| 1/20/03 DSW | Edit letter to clients. | 0.20 | 25.00 |
| DSW | Preparation of website. | 0.30 | 37.50 |
| 1/21/03 DSW | Call with Fleischer regarding taxes. | 0.10 | 12.50 |
| DSW | Call with Catherine Topping. | 0.30 | 37.50 |
| 1/22/03 DSW | Editing letter to clients. | 0.40 | 50.00 |
| DSW | Call with Mitch Moetell. | 0.40 | 50.00 |
| DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| 1/24/03 DSW | Review proposed stipulations. | 0.20 | 25.00 |
| DSW | Phone Rosemary Stewart regarding proposed stipulations. | 0.20 | 25.00 |
| DSW | Call Catherine Topping regarding taxes. | 0.20 | 25.00 |
| 1/29/03 DSW | Editing letter and memo to tax group. | 0.20 | 25.00 |
| DSW | Review and signing Suess v. FDIC stipulation. | 0.10 | 12.50 |
| DSW | Review Moetell memo. | 0.20 | 25.00 |
| DSW | Review Fleischer's memo. | 0.10 | 12.50 |
| DSW | Prepare email to tax group. | 0.30 | 37.50 |
| DSW | Call with Fleischer. | 0.30 | 37.50 |
| 1/31/03 DSW | Review tax group emails. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/4/03 | DSW | Preparation for conference; phone conference; call Stewart. | 1.00 | 125.00 |
| 2/5/03 | DSW | Attempt to reach Topping. | 0.20 | 25.00 |
| 2/6/03 | DSW | Call with Catherine Topping. | 0.20 | 25.00 |
| 2/12/03 | DSW | Call from Don McIntyre. | 0.10 | 12.50 |
| | DSW | Review correspondence; attempt to reach Ernie Fleischer. | 0.10 | 12.50 |
| 2/18/03 | DSW | Call with Mitch Moetell. | 0.20 | 25.00 |
| 2/19/03 | DSW | Website update. | 0.60 | 75.00 |
| 2/20/03 | DSW | Organizing tax files. | 0.40 | 50.00 |
| | DSW | Call from Mitch Moetell. | 0.10 | 12.50 |
| | DSW | Website update. | 0.40 | 50.00 |
| 2/26/03 | DSW | Call with Fleischer. | 0.10 | 12.50 |
| | DSW | Attempt to reach Moetell regarding tax memo. | 0.20 | 25.00 |
| | | SUBTOTAL: | [    12.30 | 1,537.50] |
| | **DW** | | | |
| 1/3/03 | DW | Call Rosemary regarding taxes. | 0.20 | 25.00 |
| 1/6/03 | DW | Call with Dale Weight. | 0.10 | 12.50 |
| 1/10/03 | DW | Call from Fleischer. | 0.10 | 12.50 |
| | DW | Call Darmstadtler and Duffy. | 0.50 | 62.50 |
| | DW | Call Topping. | 0.40 | 50.00 |
| 1/17/03 | DW | Tax group preparation and conference. | 0.90 | 112.50 |
| 1/25/03 | DW | Letter to tax group. | 0.30 | 37.50 |
| | DW | Letter to Fleischer and clients. | 0.30 | 37.50 |
| | DW | Call Baker. | 0.50 | 62.50 |
| 1/27/03 | DW | Letter report to clients. | 0.10 | 12.50 |
| | DW | Letter to clients. | 0.40 | 50.00 |
| 1/31/03 | DW | Email to group. | 0.10 | 12.50 |
| 2/3/03 | DW | Respond to shareholders' letters. | 0.30 | 37.50 |
| 2/7/03 | DW | Attempt to reach Topping. | 0.10 | 12.50 |
| | DW | Call Topping. | 0.30 | 37.50 |
| | DW | Message to Carl. | 0.10 | 12.50 |
| | DW | Letter to tax group. | 0.40 | 50.00 |
| 2/10/03 | DW | Phone Carl regarding letter to tax group; review my letter. | 0.20 | 25.00 |
| | DW | Call with Mitch Moetell. | 0.20 | 25.00 |
| | DW | Memo to Carl. | 0.10 | 12.50 |
| 2/21/03 | DW | Call Fleischer regarding tax memo. | 0.20 | 25.00 |
| | DW | Return shareholder attorney  calls to Vannie and Richardson's office. | 0.20 | 25.00 |
| | DW | Call Fleischer. | 0.20 | 25.00 |
| | DW | Letter to Dale Weight. | 0.10 | 12.50 |
| 2/24/03 | DW | Organizing tax files. | 0.50 | 62.50 |
| | DW | Letter to clients. | 0.40 | 50.00 |
| | DW | Castillo letter. | 0.10 | 12.50 |
| | | SUBTOTAL: | [    7.30 | 912.50] |
| | | For professional services rendered | 19.60 | $2,450.00 |

Benj. Franklin Plaintiffs

Additional Charges :

Amount

DSW

| | | Amount |
|---|---|---|
| 2/17/03 | Facsimile charges for January 2003. | 53.50 |
| | Photocopy expenses for January 2003. | 54.60 |
| | Postage for January 2003. | 22.57 |
| 3/3/03 | Facsimile (February 2003). | 17.00 |
| | Photocopy expenses (February 2003). | 6.60 |
| | Postage (February 2003). | 7.03 |

SUBTOTAL:                                          [    161.30]

Total costs                                          $161.30

Total amount of this bill                           $2,611.30

Previous balance                                   $12,420.56

Balance due                                        $15,031.86

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

January 27, 2003

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10000

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **DSW** | | | | |
| 12/2/02 | DSW | Call from Buchanan. | 0.20 | 25.00 |
| | DSW | Conference Don McIntyre | 0.50 | 62.50 |
| | DSW | Preliminary review of Fleischer memo. | 0.10 | 12.50 |
| | DSW | Call Hindes. | 0.20 | 25.00 |
| | DSW | Call from Buchanan re tax case and motion. | 3.00 | 375.00 |
| 12/3/02 | DSW | Review McCulloch letter. | 0.10 | 12.50 |
| | DSW | Review tax documents and attempts to reach Fleischer. | 1.20 | 150.00 |
| 12/4/02 | DSW | Call Fleischer office. | 0.10 | 12.50 |
| | DSW | Review later versions of memo. | 1.60 | 200.00 |
| | DSW | Review spreadsheets. | 0.20 | 25.00 |
| | DSW | Call Randi Cohn re spreadsheets. | 0.10 | 12.50 |
| | DSW | Review Moetell memo. | 0.30 | 37.50 |
| | DSW | Call with Buchanan re taxes. | 0.20 | 25.00 |
| | DSW | Call Fleischer and Stewart. | 0.40 | 50.00 |
| | DSW | Calls with Fleischer's secretary. | 0.20 | 25.00 |
| 12/5/02 | DSW | Review faxes; review latest draft; calls to Diane (Fleischer's office) and Rosemary Stewart; review of many drafts; conference calls with Stewart and Fleischer. | 3.00 | 375.00 |
| 12/23/02 | DSW | Attempt to reach DOJ attorneys. | 0.10 | 12.50 |
| 12/24/02 | DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| 12/27/02 | DSW | Call Randi Cohn regarding status. | 0.10 | 12.50 |
| | DSW | Letter to DOJ; cover letter to Rosemary. | 0.80 | 100.00 |
| 12/30/02 | DSW | Call with Stewart, editing letter to DOJ. | 0.30 | 37.50 |
| 12/31/02 | DSW | Call Fleischer, Stewart, Cohn; email to same, review meeting material. | 0.70 | 87.50 |
| | SUBTOTAL: | | 13.50 | 1,687.50] |

Benj. Franklin Plaintiffs

Page    2

| | Hours | Amount |
|---|---|---|

DW

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/02 | DW | Receiving letter and memo from Tom Buchanan and response. | 0.30 | 37.50 |
| 11/29/02 | DW | Letter re tax group. | 0.20 | 25.00 |
| | DW | Phone call with Dale Weight re taxes. | 0.30 | 37.50 |
| | DW | Attempt to reach Fleischer; call Fleischer; review faxed memo; long call with Ernie; attempt to reach Dale Weight. | 1.20 | 150.00 |
| 12/20/02 | DW | Review Mitch Moettel memo | 0.10 | 12.50 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    2.10 | 262.50] |
| | For professional services rendered | | 15.60 | $1,950.00 |

Additional Charges :

$Costs

| Date | Description | Amount |
|---|---|---|
| 12/11/02 | Long Distance Telephone Charges | 26.81 |
| | Postage | 22.97 |
| | Photocopy expenses | 853.40 |
| | SUBTOTAL: | [    903.18] |

DSW

| Date | Description | Amount |
|---|---|---|
| 1/26/03 | Spriggs & Hollingsworth (November and December time)(bills attached). | 9,648.54 |
| | SUBTOTAL: | [    9,648.54] |
| | Total costs | $10,551.72 |
| | Total amount of this bill | $12,501.72 |
| | Previous balance | $3,350.50 |
| 12/5/02 | Payment - thank you from trust.. Check No. 1482 | ($556.00) |
| 12/20/02 | Payment - thank you. On account for fees and costs for November, 2002.. Check No. 1483 | ($1,114.66) |
| 1/27/03 | Payment - thank you (from Default trust). | ($1,761.00) |
| | Total payments and adjustments | ($3,431.66) |
| | Balance due | $12,420.56 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

December 02, 2002

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #        10130

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 11/06/2002 DSW | Review Buchanan letter. | 0.10 | 12.50 |
| DSW | Letter to tax team and arranging for phone conference. | 0.20 | 25.00 |
| DSW | Call Sherry re tax case. | 0.10 | 12.50 |
| 11/12/2002 DSW | Letter to DOJ and FDIC. | 0.50 | 62.50 |
| 11/15/2002 DSW | Review Buchanan letter; call Richard Green; faxes to Rosemary Stewart and Richard green. | 0.50 | 62.50 |
| 11/17/2002 DSW | To airport. | 1.50 | 187.50 |
| 11/19/2002 DSW | Call with Richard Green. | 0.50 | 62.50 |
| DSW | Conference with Rosemary Stewart and Ernie Fleischer. | 1.50 | 187.50 |
| DSW | Prepare for tax conference; travel to Adams Hotel for pre-conference meeting; conference with FDIC and DOJ. | 7.00 | 875.00 |
| 11/20/2002 DSW | Call from Fleischer; review exhibit list; send exhibits to Ernie; call Carl. | 0.90 | 112.50 |
| SUBTOTAL: | | [      12.80 | 1,600.00] |
| **DW** | | | |
| 11/01/2002 DW | Calls with Zia and Topping. | 0.20 | 25.00 |
| DW | Call with DOJ attorneys. | 0.40 | 50.00 |
| DW | Calls with Stewart, Fleischer, Cohn; attempt to reach Hindes and Sherry; review Stewart and Cohn comments. | 1.50 | 187.50 |
| DW | Locating data about conservatorship. | 0.60 | 75.00 |
| DW | Call with FDIC attorneys. | 0.20 | 25.00 |
| 11/04/2002 DW | Mailing hotel reservations in Washington DC. | 0.10 | 12.50 |
| DW | Prepare for conference call re tax case. | 3.50 | 437.50 |
| DW | Re tax mailings; call office. | 0.10 | 12.50 |

C. Robert Suess

Page    2

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/2002 | DW | Call Fleischer, Hinges, Cohn, and Stewart re time of next conference; letter to Carl. | 0.40 | 50.00 |
| | DW | Respond to Tom Buchanan's letter; edit letter. | 0.60 | 75.00 |
| | DW | Call from Leo Sherry. | 0.20 | 25.00 |
| | DW | Prepare for tax conference; call with Rosemary Stewart. | 1.70 | 212.50 |
| 11/09/2002 | DW | Review case faxed by Ernie; call Ernie. | 0.50 | 62.50 |
| | DW | Washington DC hotel reservations; plane reservations. | 0.20 | 25.00 |
| | DW | Memo to Carl re tax phone conferences. | 0.20 | 25.00 |
| 11/11/2002 | DW | Re tax case - call with Richard Green. | 0.30 | 37.50 |
| 11/15/2002 | DW | Re tax case - Call Rosemary Stewart. | 0.20 | 25.00 |
| 11/16/2002 | DW | Letter to Tom Buchanan. | 0.20 | 25.00 |
| 11/17/2002 | DW | Leave message for Carl. | 0.10 | 12.50 |
| | DW | Trip to DC. | 7.30 | 912.50 |
| 11/18/2002 | DW | Call to Carl re documents. | 0.10 | 12.50 |
| | DW | Preparation for tax conference. | 3.50 | 437.50 |
| | DW | Sorting documents in preparation for tax conference. | 0.50 | 62.50 |
| 11/22/2002 | DW | Review of Buchanan letter. | 0.10 | 12.50 |
| 11/25/2002 | DW | Call with Peter Baker. | 1.50 | 187.50 |
| | DW | Review memo from Randi Cohn. | 0.10 | 12.50 |
| | DW | Letters to Topping and Dunn. | 0.80 | 100.00 |

SUBTOTAL:                                    [    25.10    3,137.50]

LDD

| 09/17/2002 | LDD | Research re injunction appeal and whether case is stayed. | 0.80 | 80.00 |
| 09/18/2002 | LDD | Prepare memorandum re whether case is stayed pending appeal. | 0.40 | 50.00 |

SUBTOTAL:                                    [     1.20     130.00]

For professional services rendered            39.10    $4,867.50

Additional Charges :

DW

| 11/21/2002 | Taxi to airport. | | | 17.00 |
| | Taxi to claims court. | | | 8.00 |

SUBTOTAL:                                    [     25.00]

Total costs                                            $25.00

Total amount of this bill                           $4,892.50

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 31, 2002

In Reference To:     Benj. Franklin Savings & Loan 90-W-6054

Invoice #     10599

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 10/30/2002 DSW | Edit letter to key plaintiffs. | 0.10 | 12.50 |
| DSW | Call with Fleischer. | 0.20 | 25.00 |
| DSW | Edit website. | 0.10 | 12.50 |
| DSW | Call with McIntyre. | 0.20 | 25.00 |
| DSW | Letter to key plaintiffs re fundraising. | 0.30 | 37.50 |
| DSW | Preparation of website. | 0.30 | 37.50 |
| DSW | Review Engleman letter from files; send to Fleisner | 0.30 | 37.50 |
| 10/31/2002 DSW | Conference with Cari re documents to collect. | 0.20 | 25.00 |
| DSW | Letter to Washington tax group. | 0.20 | 25.00 |
| DSW | Review Murphy testimony. | 0.20 | 25.00 |
| DSW | Revisions to Fleischer letter and cover letter. | 1.50 | 187.50 |
| DSW | Call from Baker re website. | 0.10 | 12.50 |
| SUBTOTAL: |  | [    3.70 | 462.50] |
| For professional services rendered |  | 3.70 | $462.50 |
| 10/31/2002 Payment from account to Willner & Hooton, LLP. Check No. 1477 |  |  | ($462.50) |
| Total payments and adjustments |  |  | ($462.50) |
| Balance due |  |  | $0.00 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 30, 2002

In Reference To:     Benj. Franklin Savings & Loan 90-W-6054

Invoice #     10581

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 10/15/2002 DSW | Memo to Carl. | 0.20 | 25.00 |
| 10/16/2002 DSW | Letter to Gary Hindes. | 0.10 | 12.50 |
| DSW | Attempt to reach Catherine Topping. | 0.10 | 12.50 |
| 10/17/2002 DSW | Call with Randi Cohen of Sigfried Group. | 0.30 | 37.50 |
| DSW | Conference with Dale Weight. | 0.50 | 62.50 |
| DSW | Letter to Markowitz. | 0.10 | 12.50 |
| DSW | Letter to Fleischer. | 0.10 | 12.50 |
| DSW | Call with Topping. | 0.20 | 25.00 |
| 10/23/2002 DSW | Review stock prospectus; letter to Fleischer. | 0.30 | 37.50 |
| DSW | Review of tax matters;  call to Ernie; letter to Hindes. | 0.20 | 25.00 |
| DSW | Call from Baker. | 0.20 | 25.00 |
| DSW | Re tax documents. | 0.10 | 12.50 |
| DSW | Call to Cohn. | 0.10 | 12.50 |
| DSW | Review Scheiffer fax. | 0.10 | 12.50 |
| DSW | Review FDIC pleading; call Zia. | 0.20 | 25.00 |
| DSW | Call Cohn. | 0.20 | 25.00 |
| DSW | Call Fleischer. | 0.10 | 12.50 |
| DSW | Call Stewart. | 0.10 | 12.50 |
| 10/24/2002 DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| DSW | Call Scheiffer. | 0.10 | 12.50 |
| DSW | Review of tax material. | 0.20 | 25.00 |
| DSW | Call with Judge's clerk re oral argument. | 0.10 | 12.50 |
| DSW | Review CPA analysis. | 0.10 | 12.50 |

C. Robert Suess                                                                    Page    2

| | | | | Hours | Amour |
|---|---|---|---|---|---|
| 10/24/2002 | DSW | Call with Jerry Stouck. | | 0.20 | 25.00 |
| | DSW | Call with Judge's clerk. | | 0.10 | 12.50 |
| 10/29/2002 | DSW | Call from Topping. | | 0.10 | 12.50 |
| | | SUBTOTAL. | [ | 5.80 | 725.00] |
| | | Subtotal Excluding Non-Tax Hours | | 4.20 | 525.00 |
| | DW | | | | |
| 10/07/2002 | DW | Attempt to reach Zia. | | 0.10 | 12.50 |
| | DW | Call from Gary Hindes. | | 0.10 | 12.50 |
| | DW | Call with Rich McCurry. | | 0.10 | 12.50 |
| | DW | Attempt to reach Bill Scheiffer. | | 0.10 | 12.50 |
| | DW | Attempt to reach Hindes. | | 0.10 | 12.50 |
| | DW | Calls with Scheiffer; review Scheiffer memo. | | 0.50 | 62.50 |
| | DW | Call with Zia. | | 0.30 | 37.50 |
| 10/12/2002 | DW | Re taxes - reading Cyzinsky deposition. | | 1.60 | 200.00 |
| 10/14/2002 | DW | Calls with Stewart and Fleischer's secretary. | | 0.50 | 62.50 |
| | DW | Long conference call with Ernie Fleischer, Bill Schieffer, Randi Cohn, & Rosemary Stewart. | | 0.70 | 87.50 |
| | DW | Call with Baker; review government response to motion. | | 0.20 | 25.00 |
| 10/18/2002 | DW | Call Scheiffer office re conference call. | | 0.10 | 12.50 |
| | DW | Call Fleischer office re conference call. | | 0.10 | 12.50 |
| | DW | Call Stewart re conference call. | | 0.20 | 25.00 |
| | DW | Call Topping; draft proposed stipulation. | | 0.60 | 75.00 |
| 10/21/2002 | DW | Call to Fleischer and Scheiffer. | | 0.80 | 100.00 |
| | DW | Message from Topping. | | 0.10 | 12.50 |
| | DW | Call with Gary Hindes. | | 0.20 | 25.0 |
| | DW | Leave message for Stewart. | | 0.10 | 12.50 |
| | DW | Leave message for Hindes. | | 0.10 | 12.50 |
| | DW | Leave message for Topping. | | 0.10 | 12.50 |
| 10/25/2002 | DW | Call Rosemary Stewart, Ernie Fleischer, and Randi Cohn. | | 0.60 | 75.00 |
| | DW | Review drafts of financial reports. | | 0.30 | 37.50 |
| 10/28/2002 | DW | Review of 1986 stock prospectus. | | 0.80 | 100.00 |
| | DW | Prepare for telephone conference and conference with Stewart, Scheiffer, Cohn, and Hindes. | | 1.00 | 125.00 |
| | DW | Attempt to locate 1986 letter; calls to Weight, McKennie, McIntyre, Shank, McKenna law firm; call to Carl re data base; review of 1982 advice. | | 1.20 | 150.00 |
| | DW | Two memos to Fleischer re stock prospectus and 1982 tax. | | 0.20 | 25.00 |
| | DW | Calls from Fleischer re report. | | 0.30 | 37.50 |
| | DW | Call from Gary Hindes. | | 0.20 | 25.00 |
| | DW | Review second draft of report. | | 0.10 | 12.50 |

WILLNER & HOOFON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR  97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 15, 2002

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054

Invoice #      10574

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 10/01/2002 | DSW | Call from DOJ attorneys. | 0.30 | 37.50 |
| | DSW | Attempt to reach Scheiffer. | 0.10 | 12.50 |
| | DSW | Organize files. | 0.30 | 37.50 |
| | DSW | Call with Baker | 0.20 | 25.00 |
| | DSW | Call with Green. | 0.30 | 37.50 |
| 10/02/2002 | DSW | Clients' letter. | 0.10 | 12.50 |
| | DSW | Attempt to return McCarry's call. | 0.10 | 12.50 |
| | DSW | Attempt to reach Weignt. | 0.10 | 12.50 |
| | DSW | Attempt to reach Topping and Zia. | 0.20 | 25.00 |
| | DSW | Call McIntyre re fund raising. | 0.20 | 25.00 |
| 10/03/2002 | DSW | Letter to Richard Green re fund raising. | 0.10 | 12.50 |
| | DSW | Letter to Fleischer. | 0.10 | 12.50 |
| | DSW | Letter to Scheiffer. | 0.10 | 12.50 |
| | DSW | Letter to DOJ and FDIC attorneys. | 0.30 | 37.50 |
| | DSW | Review letter from Bill Scheiffer; attempt to reach Gary Hindes; call with Stewart. | 0.40 | 50.00 |
| | DSW | Letter to Fleischer. | 0.30 | 37.50 |
| 10/09/2002 | DSW | Call from Jackie Tanner of FDIC. | 0.10 | 12.50 |
| | DSW | Receive and skim tax returns. | 0.10 | 12.50 |
| | DSW | Calls to Zia. | 0.10 | 12.50 |
| | DSW | Revise letter to Fleischer when tax returns came in. | 0.20 | 25.00 |
| 10/10/2002 | DSW | Re tax case - call Stewart | 0.10 | 12.50 |
| | DSW | Re tax case - Message for Scheiffer. | 0.10 | 12.50 |
| | DSW | Re tax case - Left message for Fleischer with assistant. | 0.10 | 12.50 |
| | DSW | Call Fleischer; call Fleischer's secretary; letter to Stewart, Scheiffer, & Fleischer. | 0.50 | 62.50 |
| | DSW | Choosing tax documents. | 0.40 | 50.00 |

C. Robert Suess                                                                      Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/10/2002 | DSW | Review of government opposition to motion to substitute. | 0.10 | 12.50 |
|  |  | SUBTOTAL: | [    5.10 | 637.50] |
|  | DW |  | **5.00** | **625.00** |
|  |  | Subtotal Excluding Non-Tax Hours |  |  |
| 10/07/2002 | DW | Call with Zia. | 0.30 | 37.50 |
|  | DW | Calls with Scheiffer; review Scheiffer memo. | 0.50 | 62.50 |
|  | DW | Attempt to reach Hindes. | 0.10 | 12.50 |
|  | DW | Attempt to reach Bill Scheiffer. | 0.10 | 12.50 |
|  | DW | Call with Rich McCarry | 0.30 | 37.50 |
|  | DW | Call with Gary Hindes. | 0.10 | 12.50 |
|  | DW | Attempt to reach Zia. | 0.10 | 12.50 |
| 10/12/2002 | DW | re taxes - reading Czynsky deposition. | 1.60 | 200.00 |
| 10/14/2002 | DW | Call with Baker; review government response to motion. | 0.20 | 25.00 |
|  | DW | Long conference call with Ernie Fleischer, Bill Scheiffer, and Randie. | 0.70 | 87.50 |
|  | DW | Calls with Stewart; Fleischer's secretary. | 0.50 | 62.50 |
|  |  | SUBTOTAL: | [    4.50 | 562.50] |
|  |  | For professional services rendered | 9.60 | $1,200.00 |
|  |  | Total Excluding Non-Tax Hours | **4.50** | **$1,187.50** |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 02, 2002

In Reference     Benj. Franklin Savings & Loan 90-W-6054
To:

Invoice #     10513

Additional Charges :

| | Amount |
|---|---|
| Costs | |
| 09/30/2002 Remaining half of Zalutsk | 2,068.50 |
| SUBTOTAL: | [ 2,068.50] |
| Total costs | $2,068.50 |
| Previous balance | $4,431.87 |
| 09/27/2002 Payment from account to Z | ($2,068.50) |
| 10/01/2002 Payment from account to V | ($4,431.37) |
| Total payments and adjustments | ($6,500.37) |
| Balance due | $0.00 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR  97204-3500

Invoice submitted
to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 01, 2002
In Reference     Benj. Franklin Savings & Loan 90-W-6054
To:

Invoice  10511
#

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 09/02/2002 DSW  Letter to DOJ and FDIC. | | 0.30 | 37.50 |
| 09/05/2002 | | | |
| DSW  Telephone call with Ernie Fleischer. | | 0.20 | 25.00 |
| DSW  Attempt to return Topping's call. | | 0.10 | 12.50 |
| 09/06/2002 DSW  Attempt to reach Jerry Stouck | | 0.10 | 12.50 |
| DSW  Attempt to reach Topping. | | 0.10 | 12.50 |
| 09/09/2002 DSW  Work on Memo in Support of Motion for Intervention. | | 0.70 | 87.50 |
| DSW  Telephone call with Peter Baker. | | 0.30 | 37.50 |
| DSW  Finish brief in support of motion for change of venue. | | 0.60 | 75.00 |
| DSW  Conference with staff re preparation of documents. | | 0.20 | 25.00 |
| 09/11/2002 DSW  Review letter from Ernie Fleischer. | | 0.10 | 12.50 |
| 09/12/2002 DSW  Conference with McIntyre re intervention documents. | | 0.20 | 25.00 |
| DSW  Call with Stewart re intervention documents. | | 0.30 | 37.50 |
| DSW  Editing intervention documents. | | 0.30 | 37.50 |
| DSW  Lunch meeting with McIntyre. | | 1.00 | 125.00 |
| DSW  Conference with Leo Sherry re signing motion. | | 0.30 | 37.50 |
| DSW  To library for research on brief. | | 3.00 | 375.00 |
| DSW  Call with Peter Baker. | | 0.30 | 37.50 |
| DSW  Call with clerk of DC court. | | 0.10 | 12.50 |
| DSW  Call with Ernie Fleischer | | 0.20 | 25.00 |
| DSW  Call with Ernie Fleischer re Answer to IRS Complaint | | 0.30 | 37.50 |
| DSW  Edit motion for intervention and points and authorities. | | 0.80 | 100.00 |

C. Robert Suess

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/12/2002 | DSW | Telephone call with Leo Sherry. | 0.30 | 37.50 |
| | DSW | Edit Points and Authorities; memo to Saran. | 1.10 | 137.50 |
| 09/13/2002 | DSW | Re Motion for Intervention | 0.10 | 12.50 |
| | DSW | Re motion documents; call Hindes and Fleischer. | 0.10 | 12.50 |
| | DSW | Call local court clerk for address of DC court. | 0.10 | 12.50 |
| | DSW | Re intervention papers. | 0.50 | 62.50 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| SUBTOTAL: | | | [ | 15.70 | 1,912.50] |
| DW | | Subtotal Excluding Non-Tax Hours | | 11.70 | 1,462.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/02/2002 | DW | Letter to Department of Justice and FDIC. | 0.30 | 37.50 |
| 09/03/2002 | | | | |
| 09/06/2002 | DW | Calls with Topping and Zia. | 0.30 | 37.50 |
| | DW | Memo to Sarah re financial info needed by Fleischer. | 0.10 | 12.50 |
| | DW | Review Fleischer memo; call with Fleischer. | 0.50 | 62.50 |
| | DW | Calls with Baker. | 0.40 | 50.00 |
| 09/07/2002 | DW | Re Motion to Intervene | 3.50 | 437.50 |
| | DW | Re Motion to intervene. | | |
| 09/08/2002 | DW | Faxing documents to Sarah along with a cover memo. | 0.90 | 112.50 |
| 09/14/2002 | DW | Memo to Carl re pending matters. | 0.30 | 37.50 |
| 09/17/2002 | DW | Re IRS case; call with DOJ attorneys and Fleischer; attempt to reach Stewart. | 0.10 | 12.50 |
| | | | 0.70 | 87.50 |
| | DW | Edit letter to clients; memo to Carl; phone call to Sharon. | 0.80 | 100.00 |
| | DW | Locating exhibits for Catherine Topping; memo to Carl. | 0.30 | 37.50 |
| | DW | Call with Stewart. | 0.20 | 25.00 |
| | DW | Call with DOJ re stipulation. | 0.30 | 37.50 |
| | DW | Calls with office re documents. | 0.10 | 12.50 |
| | DW | Leave message for lead DOJ attorney. | 0.10 | 12.50 |
| | DW | Letter to clients. | 1.50 | 187.50 |
| 09/18/2002 | DW | Re. IRS case - long telephone conference with DOJ attorneys | 0.60 | 75.00 |
| | DW | Call to Carl. | 0.10 | 12.50 |
| | DW | Review Hooton comments. | 0.10 | NO CHARGE |
| 09/19/2002 | DW | Call with Carl re materials for letter. | 0.10 | 12.50 |
| | DW | Call Carl re research. | 0.10 | 12.50 |
| | DW | Call with Rosemary Stewary and Gary Hindes. | 0.40 | 50.00 |
| | DW | Message from Hindes. | 0.10 | 12.50 |
| | DW | Briefing Carl on status of the case. | 0.10 | 12.50 |
| | DW | Calls with Rosemary Stewart and DOJ. | 1.30 | 162.50 |
| 09/20/2002 | DW | Re client letter | 2.50 | 312.50 |
| | DW | Final edit of letter to clients. | 0.30 | 37.50 |
| | DW | Final work on letter to clients. | 0.50 | 62.50 |
| | DW | Call Hank at DOJ. | 0.30 | 37.50 |
| | DW | Re letter to clients. | 0.40 | 50.00 |

C. Robert Suess

Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/20/2002 | DW | Call with Carl re letter. | | |
| 09/21/2002 | DW | Re IRS case - letter to Catherine Topping of FDIC. | 0.10 | 12.50 |
| 09/24/2002 | DW | Review government motion for time extension. | 0.50 | 62.50 |
| | DW | Attempt to reach Topping and Zia | 0.10 | 12.50 |
| 09/25/2002 | DW | Letter to clients re meeting time. | 0.20 | 25.00 |
| | DW | Review of Leo's email, attempt to reach Leo. | 0.10 | 12.50 |
| | DW | Call with Leo Sherry re meeting. | 0.10 | 12.50 |
| | DW | Call with Richard Green; call with Gary Hindes. | 0.40 | 50.00 |
| | DW | Call with Baker. | 0.40 | 50.00 |

SUBTOTAL:                                                                                                    [      20.10        2,425.00]

Subtotal Excluding Non-Tax Hours              18.30     2,287.50

For professional services rendered                                          35.80       $4,337.50

Additional Charges :                            Excluding Non-Tax Hours      30.00     $3,750.00

Costs

| | | | |
|---|---|---|---|
| 09/10/2002 | Delivery charges from UPS invoice dated 8.31.02 | | |
| | Delivery charges from UPS invoice dated 8.31.02 | | 44.58 |
| 09/19/2002 | Delivery charges from UPS invoice dated 9/14/02 to Ernie Fleischer. | | 24.43 |
| | | | 14.36 |

SUBTOTAL:                                                                                    [        83.37]

DSW

| | | |
|---|---|---|
| 09/12/2002 | Parking | 11.00 |

SUBTOTAL:                                                                                    [        11.00]

Total costs                                                                                               $94.37

Total amount of this bill                                                                     $4,431.87

Total Excluding Non-Tax Hours     $3,844.37

WILLNER U'REN & HOOTON, LLP
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405

September 09, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10501

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **DSW** |  |  |  |  |
| 08/01/2002 | DSW | Edit letter to FDIC attorneys; call to Sarah re tax. | 0.30 | 37.50 |
| 08/13/2002 | DSW | Edit draft of motion to intervene; legal research. | 4.00 | 500.00 |
| 08/14/2002 | DSW | Letter to FDIC attorneys. | 0.10 | 12.50 |
|  | DSW | Re FDIC request for documents. | 0.40 | 50.00 |
|  | DSW | Re IRS case - Call to Ernie Fleischer. | 0.20 | 25.00 |
|  | DSW | Edit Motion to Intervene | 0.50 | 62.50 |
|  | DSW | Letter to co-counsel | 0.20 | 25.00 |
| 08/15/2002 | DSW | Re IRS case - editing intervention motion; letter to co-counsel; letter to FDIC attorneys re discovery request. | 1.50 | 187.50 |
| 08/20/2002 | DSW | Call from IRS attorneys. | 0.50 | 62.50 |
|  | DSW | Call from FDIC attorneys | 0.30 | 37.50 |
| 08/21/2002 | DSW | Long conference call with Jerry Stouck, Rosemary Stewart, and Ernie Fleischer re IRS and FDIC; Letters to IRS attorneys, FDIC attorneys and clients re tax case. | 2.10 | 262.50 |
|  | DSW | Attempt to reach Bob Shank; call Shank; call Fleischer office. | 0.30 | 37.50 |
|  | DSW | Re tax case - review of DC local rules and research. | 0.50 | 62.50 |
|  | DSW | Editing of letter to IRS | 0.20 | 25.00 |
|  | DSW | Edit letter to FDIC | 0.20 | 25.00 |
| 08/22/2002 | DSW | Letter to clients, FDIC, and Department of Justice. | 0.50 | 62.50 |
|  | DSW | Picking audit documents for Ernie Fleischer; review documents. | 0.30 | 37.50 |
|  | DSW | Review letters to FDIC and Department of Justice with Rosemary Stewart. | 0.20 | 25.00 |
|  | DSW | Re reservations to Washington DC; call United Airlines. | 0.10 | 12.50 |
|  | DSW | Final edit of letters. | 0.30 | 37.50 |

C. Robert Suess

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/2002 | DSW | Telephone conference with Catherine Topping; sign and send stipulation to court. | 0.30 | 37.50 |
| 08/29/2002 | DSW | Call to Ernie Fleischer. | 0.20 | 25.00 |
| | | SUBTOTAL: | 14.40 | 1,800.00 |
| | DW | Subtotal Excluding Non-Tax Hours | 13.20 | 1,650.00 |
| 08/05/2002 | DW | Message, light changes with Stanley; attempt to reach Topping/call with Topping. | 0.30 | 37.50 |
| 08/09/2002 | DW | Memo and telephone call to Sarah re library, research, and documents needed. | 0.20 | 25.00 |
| | DW | Telephone conversation with Ernie Fleischer (tax attorney re IRS tax case). | 0.30 | 37.50 |
| | DW | Call Jerry Stone re motion for intervention in tax case. | 0.10 | 12.50 |
| | DW | Attempt to reach Becky Ffitch re research. | 0.10 | 12.50 |
| | DW | Review IRS tax complaint. | 0.80 | 100.00 |
| | DW | Work on intervention motion. | 1.00 | 125.00 |
| 08/12/2002 | DW | Preparation of website. | 0.90 | 112.50 |
| | DW | Letter to Jerry Stouck re Sharpe case. | 0.20 | 25.00 |
| | DW | Draft Motion for Change of Venue in IRS case. | 0.80 | 100.00 |
| | DW | Work on Motion to Change Venue. | 1.40 | 175.00 |
| | DW | Letter to Mr. Fleischer re IRS case. | 0.30 | 37.50 |
| | DW | Call to Peter Baker re progress. | 0.30 | 37.50 |
| | DW | Telephone call with Gary Hinds. | 0.10 | 12.50 |
| 08/16/2002 | DW | Edit documents; telephone calls to Misty and Krystle. | 0.50 | 62.50 |
| | DW | Call Ernie Fleischer, Tina Turell office; preparation of letter to clients re website; edit letter to FDIC attorneys; edit request for production; memo to office re typing of documents. | 2.60 | 325.00 |
| 08/19/2002 | | | | |
| | DW | Review material re FDIC case. | 0.10 | 12.50 |
| | DW | Call Baker re website, edit website. | 0.30 | 37.50 |
| | DW | Motion to intervene; review Stock comments. | 0.30 | 37.50 |
| 08/23/2002 | DW | Call with Department of Justice attorneys; preparation of memo of conversation. | 0.50 | 62.50 |
| | DW | Work on motion to intervene; work on brief. | 0.60 | 75.00 |
| | DW | Memo to Sarah. | 0.10 | 12.50 |
| | DW | Attempt to reach Baker re website. | 0.10 | 12.50 |
| | DW | Review 3 letters. | 0.20 | 25.00 |
| | DW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DW | Review DC Court rules and attempt to reach DC clerk. | 0.40 | 50.00 |
| | DW | Call from Mr. Fleischer. | 0.10 | 12.50 |
| | DW | Talk with Catherine Topping | 0.40 | 50.00 |
| | DW | Attempt to reach client. | | |
| 08/26/2002 | DW | Calls with Sarah re Fleischer documents. | 0.10 | 12.50 |
| | DW | Long call with Rosemary Stewart re strategy | 0.20 | 25.00 |
| | DW | Long call with Ernie Fleischer. | 0.40 | 50.00 |
| | | | 0.40 | 50.00 |

C. Robert Suess

Page 3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | | |
| | Subtotal Excluding Non-Tax Hours | 15.20 | 1,900.00 |
| | | 14.20 | 1,775.00 |
| For professional services rendered | | |
| | | 29.60 | $3,700.00 |
| Additional Charges : | Excluding Non-Tax Hours | 27.40 | $3,425.00 |

Costs

| 07/02/2002 | Invoice No. 17089 from Zalutsky & Klarquist,PC (1/2 of total bill). | |
| 08/26/2002 | Delivery charges from UPS invoice dated 8/10/02 | 2,068.50 |
| | Delivery charges from UPS invoice dated 8/3/02 | 73.04 |
| | Rush Process Service Invoice - 6-26-02 | 49.63 |
| | Rush Process Service Invoice - 7/1/02 | 30.00 |
| | | 30.00 |

SUBTOTAL:                                    [    2,251.17]

DSW

| 07/04/2002 | Long distance charges for conference call of June 14, 2002. | |
| 07/25/2002 | Messenger service | 114.80 |
| | Messenger Service | 3.00 |
| 07/26/2002 | Messenger Service | 3.00 |
| | | 5.75 |

SUBTOTAL:                                    [     126.55]

Total costs                                      $2,377.72

Total amount of this bill

| | $6,077.72 |
| Total Excluding Non-Tax Hours | $5,802.72 |

WILLNER U'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR 97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


August 16, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10243


Professional Services


| | | | |
|---|---|---|---|
| DSW | | | |
| 07/01/2002 | | | |
| | DSW at Law Library re: FDIC case | | |
| | DSW RE: FDIC case - phone Jerry Stouck | 2.80 | 350.00 |
| | DSW Messages for clerk re: hearing (FDIC) | 0.10 | 12.50 |
| | | 0.10 | 12.50 |
| 07/02/2002 | DSW Work on FDIC case | 1.00 | 125.00 |
| | DSW Client conf. re: FDIC injunction hearing conf. with FDIC attys; conf. with client; lunch with Gary Hinges | 4.00 | 500.00 |

C. Robert Suess                                                                                           Page    2

|            |     |                                                        | Hours | Amount |
|------------|-----|--------------------------------------------------------|-------|--------|
| 07/10/2002 | DSW | Attempt to reach Kathryn Topping                       | 0.10  | 12.50  |
|            | DSW | Review Hooton memo                                     | 0.10  | 12.50  |
|            | DSW | FDIC - call Kathryn Topping                            | 0.20  | 25.00  |
|            | DSW | Conf. with Sarah re: update our status of case         | 0.20  | 25.00  |
|            | DSW | FDIC - review of Gary Hindes letter; and letter to clients | 0.20 | 25.00 |
| 07/17/2002 | DSW | Attempt to reach Baker and Green, and Sherry           | 0.10  | 12.50  |
|            | DSW | FDIC - call Tina Tyrell re: IRS case                   | 0.10  | 12.50  |
|            | DSW | Review of briefs                                       | 0.20  | 25.00  |
| 07/28/2002 | DSW | Re: Reply Brief                                        | 0.80  | 100.00 |
| 07/30/2002 | DSW | FDIC - Notice of Appeal research and memo to Hooton    | 0.20  | 25.00  |
|            | DSW | Re: Reply Brief                                        | 3.80  | 475.00 |
|            | DSW | Call with client                                       |       |        |
|            | DSW | FDIC - Notice of Appeal; conf. Hooton                  | 0.30  | 37.50  |
|            | DSW | Draft letter to FDIC & cover letter to Stouck          | 0.20  | 25.00  |

|              |                                   | Hours | Amount     |
|--------------|-----------------------------------|-------|------------|
| SUBTOTAL:    |                                   | 28.40 | 3,525.00]  |
|              | Subtotal Excluding Non-Tax Hours  | 14.50 | 1,812.50   |

DW _____

| 07/03/2002 |    |                                          |      |        |
|------------|----|------------------------------------------|------|--------|
|            | DW | Call Hooton re: research- FDIC case      | 0.10 | 12.50  |
| 07/04/2002 |    |                                          |      |        |
|            | DW | Letter to FDIC attorneys; letter to Jerry Stouck | 1.10 | 137.50 |
| 07/05/2002 | DW | Calls with Jerry Stouck re FDIC letter; prepare second draft of letter to FDIC; review 2nd draft over phone with Jerry; send out FDIC letter to three FDIC attorneys, edit website; send out website and FDIC letter to clients | 2.00 | 250.00 |

C. Robert Suess

Page    3

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/2002 | DW | Memos to Hooton re: FDIC appeal research | | 0.20 | 25.00 |
| 07/12/2002 | DW | Letter to clients | | 0.20 | 25.00 |
| | DW | RE: FDIC case call with Sarah re: Motion to Reconsider | | 0.10 | 12.50 |
| | DW | Re: Motion for Reconsideration | | 0.70 | 87.50 |
| | DW | Work on Motion for Reconsideration | | 1.50 | 187.50 |
| | DW | RE: FDIC - locating Transcript | | 0.20 | 25.00 |
| | DW | RE: FDIC; call with Kathryn Topping | | 0.30 | 37.50 |
| 07/13/2002 | DW | FDIC - motion re: injunction | | 3.00 | 375.00 |
| 07/15/2002 | DW | re: FDIC Motion; call Sarah | | 0.10 | 12.50 |
| | DW | Re: US memo; call Sarah | | 0.10 | 12.50 |
| | DW | Review of FDIC memo and motion | | 1.70 | 212.50 |
| 07/22/2002 | | | | | |
| | DW | re: IRS tax claim; phone call with Jerry Stouck | | 0.30 | 37.50 |
| 07/26/2002 | | | | | |
| | DW | Review FDIC response | | 0.20 | 25.00 |
| 07/26/2002 | DW | Prep. of reply to FDIC response; and review over telephone with Rosemary Stewart (Jerry Stouck law partner) | | 1.50 | 187.50 |
| | DW | Call with Kathryn Topping- FDIC atty. re: relationship between IRS, FDIC and US; memo of phone conversation | | 0.50 | 62.50 |

SUBTOTAL                                                                                                         53.70     6,712.50]
                                          Subtotal Excluding Non-Tax Hours    13.80     1,725.00
For professional services rendered                                               89.20    $11,125.00
                                                Excluding Non-Tax Hours         28.30    $ 3,537.50

C. Robert Suess                                                                    Page    4

                    Additional Charges .

                                                                                          Amount

                    Costs

| | | |
|---|---|---|
| 07/02/2002 | Parking - Injunction Hearing FDIC | 7.50 |
| 07/19/2002 | Court Bonds fee for Court Bond on FDIC | 100.00 |
| 07/25/2002 | Invoice dated June 30, 2002 Transerv | 38.26 |
| | Transcript fee from Nancy M. Walker Suess v. FDIC | 27.50 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Esquire Deposition Service for Mike Duhl deposition (Suess v. FDIC) | 429.80 |
| | Invoice dated 07/01/02 Rush Process Server | 30.00 |
| | Invoice dated 06/26/02 Rush Process Server (Suess v. FDIC) | 30.00 |
| | Thrift Litigation Trust Account-Schulz (Suess portion) | 485.00 |
| | Transcript invoice from Nancy M. Walker Suess v. FDIC | 18.00 |
| | Invoice dated June 22, 2002 UPS | 59.19 |
| | Invoice dated July 13, 2002 UPS | 40.55 |
| | Invoice dated June 29, 2002 from UPS | 28.97 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Bill from Jerry Stouck Invoice dated July 12, 2002 | 3,152.35 |
| | Bill from Kathee Neison for Work on Cost Bill and Atty. Fee Petition | 575.00 |
| 07/26/2002 | Photocopy expenses | 3.60 |
| 07/29/2002 | Delivery charges from UPS invoice dated 07/20/02 | 78.03 |
| | Photocopy expenses | 27.40 |
| 07/31/2002 | Transerv invoice dated July 23, 2002 | 52.24 |
| | Photocopy expenses | 0.40 |
| | Postage | 80.63 |
| | Photocopy expenses | 468.60 |
| | Winston & Strawn invoice dated July 24, 2002 | 2,658.51 |
| 08/02/2002 | Delivery charges from UPS invoice dated July 27, 2002 | 92.33 |

                    SUBTOTAL:                                           [     8,600.24]

                    Total costs                                              $8,600.24

                    Total amount of this bill                               $19,725.24

                    Balance due                                             $19,725.24

                                            Excluding Non-Tax Hours    $12,137.74

C. Robert Suess                                                                    Page    4

       Additional Charges .

                                                      Amount

       Costs

| Date | Description | Amount |
|---|---|---|
| 07/02/2002 | Parking - Injunction Hearing FDIC | 7.50 |
| 07/19/2002 | Court Bonds fee for Court Bond on FDIC | 100.00 |
| 07/25/2002 | Invoice dated June 30, 2002 Transerv | 38.26 |
| | Transcript fee from Nancy M. Walker Suess v. FDIC | 27.50 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Esquire Deposition Service for Mike Duhl deposition (Suess v. FDIC) | 429.80 |
| | Invoice dated 07/01/02 Rush Process Server | 30.00 |
| | Invoice dated 06/26/02 Rush Process Server (Suess v. FDIC) | 30.00 |
| | Thrift Litigation Trust Account-Schulz (Suess portion) | 485.00 |
| | Transcript invoice from Nancy M. Walker Suess v. FDIC | 18.00 |
| | Invoice dated June 22, 2002 UPS | 59.19 |
| | Invoice dated July 13, 2002 UPS | 40.55 |
| | Invoice dated June 29, 2002 from UPS | 28.97 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Bill from Jerry Stouck Invoice dated July 12, 2002 | 3,152.35 |
| | Bill from Kathee Neison for Work on Cost Bill and Atty. Fee Petition | 575.00 |
| 07/26/2002 | Photocopy expenses | 3.60 |
| 07/29/2002 | Delivery charges from UPS invoice dated 07/20/02 | 78.03 |
| | Photocopy expenses | 27.40 |
| 07/31/2002 | Transerv invoice dated July 23, 2002 | 52.24 |
| | Photocopy expenses | 0.40 |
| | Postage | 80.63 |
| | Photocopy expenses | 468.60 |
| | Winston & Strawn invoice dated July 24, 2002 | 2,658.51 |
| 08/02/2002 | Delivery charges from UPS invoice dated July 27, 2002 | 92.33 |

       SUBTOTAL:                                                      [      8,600.24]

       Total costs                                                         $8,600.24

       Total amount of this bill                                          $19,725.24

       Balance due                                                        $19,725.24

                                  Excluding Non-Tax Hours    $12,137.74

WILLNER J'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR 97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


July 16, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10228


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 04/28/2002 DSW | Airport for trip to Chicago; prepare memo to Mike Duhl during flight | 6.50 | 812.50 |
| DSW | Prepare for Duhl meeting | 0.70 | 87.50 |
| 04/29/2002 DSW | Memo on conversation with Mike Duhl | 0.80 | 100.00 |
| DSW | To Prudential Building for meeting with Mike Duhl; and Duhl meeting | 2.00 | 250.00 |

C. Robert Suess                                                                                          Page    2

|            |     |                                                                                                                                                                                   | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 06/06/2002 | DSW | Review Bruce Taylor letter; fax to Stouck and Markowitz                                                                                                                            | 0.30  | 37.50  |
| 06/11/2002 | DSW | Letter to Markowitz and Stouck re: tax case and Motion for Reconsideration; reviewing attachments                                                                                  | 0.40  | 50.00  |
|            | DSW | Preparation of draft Complaint against FDIC                                                                                                                                        | 0.30  | 37.50  |
|            | DSW | Work on FDIC Complaint                                                                                                                                                             | 0.60  | 75.00  |
| 06/12/2002 | DSW | Work on draft FDIC Complaint                                                                                                                                                       | 0.90  | 112.50 |
|            | DSW | Work on draft of FDIC Complaint                                                                                                                                                    | 1.20  | 150.00 |
|            | DSW | Review Judgment; prepare fax; fax Taylor letter to Duhl; attempt to reach Lawlor; call with Claims Court Clerk; call with Duhl's secretary; review incoming orders; call with Leo Sherry; edit Federal Court Complaint; call with Mike Duhl | 1.60  | 225.00 |
| 06/13/2002 | DSW | Work on FDIC Complaint                                                                                                                                                             | 0.40  | 50.00  |
|            | DSW | Work on Fed. Ct. FDIC Complaint; call Stouck; attempt to reach Stewart re: Federal Court Complaint; collecting attachments; memo to Sarah                                           | 2.00  | 250.00 |
|            | DSW | Review injunction rules and procedures; call Federal Court Clerk; message for Markowitz; preparation of Motion and Order to Show Cause                                              | 0.80  | 100.00 |
| 06/17/2002 | DSW | Work on suit against FDIC                                                                                                                                                          | 1.80  | 225.00 |
|            | DSW | Research at law library on FDIC Complaint                                                                                                                                          | 1.70  | 212.50 |
|            | DSW | Editing various documents re: FDIC Complaint                                                                                                                                       | 0.80  | 100.00 |
|            | DSW | Conference with Leo Sherry re: verifying the Complaint                                                                                                                             | 0.40  | 50.00  |
|            | DSW | Review and signing of documents                                                                                                                                                   | 0.50  | 62.50  |
|            | DSW | to Federal Court filing new Complaint; obtaining temporary restraining order; letter to Taylor                                                                                     | 1.00  | 125.00 |
|            | DSW | Phone calls re: Judge Haggerty decision                                                                                                                                            | 0.80  | 100.00 |
| 06/18/2002 | DSW | Call with Duhl re: deposition in Chicago                                                                                                                                           | 0.20  | 25.00  |
|            | DSW | Researching plan travel to Chicago                                                                                                                                                 | 0.30  | 37.50  |
|            | DSW | Attempt to reach Taylor                                                                                                                                                            | 0.10  | 12.50  |
|            | DSW | Dictate Notice of Deposition and Subpoena; arranging for service                                                                                                                   | 0.40  | 50.00  |
|            | DSW | FDIC case- arranging injunction bond; numerous phone calls                                                                                                                         | 0.80  | 100.00 |
|            | DSW | Call and conf. with McIntyre re: Bond                                                                                                                                              | 0.30  | 37.50  |
|            | DSW | Distributing injunction order                                                                                                                                                      | 0.20  | 25.00  |
| 06/19/2002 | DSW | Call with Lawlor                                                                                                                                                                   | 0.10  | 12.50  |
|            | DSW | Calls with FDIC lawyers; Tom Buchanan; Jerry Stouck re: FDIC injunction                                                                                                            | 1.60  | 200.00 |
| 06/20/2002 | DSW | Searching for tax attorney                                                                                                                                                         | 0.20  | 25.00  |
|            | DSW | Preparing tax information for Steve Klarquist; conf. w/ Steve                                                                                                                      | 0.80  | 100.00 |
|            | DSW | FDIC case - Call with Kathryn Topping                                                                                                                                              | 0.10  | 12.50  |
|            | DSW | FDIC case- call from attorneys                                                                                                                                                     | 0.20  | 25.00  |
|            | DSW | Attempt to line up tax attorney; attempts to reach Miller, Zalutsky                                                                                                                | 0.30  | 37.50  |
|            | DSW | FDIC case - Check rule 4 for service; conf. Sarah re: service                                                                                                                      | 0.20  | 25.00  |

C. Robert Suess

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/2002 | DSW | FDIC case - Leave tapes for Sarah at the office | 0.10 | 12.50 |
| | DSW | FDIC case - law library for research | 0.90 | 112.50 |
| | DSW | Call with Mike Duhl | 0.20 | 25.00 |
| | DSW | Call with Cathryn Topping | 0.30 | 37.50 |
| | DSW | Editing letter to Buchanan | 0.30 | 37.50 |
| | DSW | Call Steve Klarquist re: tax attorney/his affidavit | 0.20 | 25.00 |
| | DSW | Conference with Connie Wold re: Duhl's conflicts problem for brief | 0.40 | 50.00 |
| | DSW | Review local rules on preliminary injunction evidence | 0.40 | 50.00 |
| | DSW | Review textbook of preliminary injunction evidence | 0.30 | 37.50 |
| | DSW | Conference w/ Misty re: service of process on FDIC Corporate | 0.10 | 12.50 |
| | DSW | Making plane reservations | 0.40 | 50.00 |
| | DSW | Phone Tom Buchanan re: affidavit | 0.30 | 37.50 |
| | DSW | Editing letter to clients | 0.10 | 12.50 |
| | DSW | Editing letter to Baker | 0.10 | 12.50 |
| | DSW | Phone call Cathryn Topping; fax to Topping | 0.30 | 37.50 |
| | DSW | Collecting materials for Jerry Stouck meeting | 0.30 | 37.50 |
| | DSW | Drive to Eugene airport for Stouck conference | 3.50 | 437.50 |
| 06/25/2002 | DSW | Call with Connie Wold re: research; call with Cathryn Topping (FDIC atty.) | 0.50 | 62.50 |
| | DSW | Conference w/ Jerry Stouck | 0.20 | 25.00 |
| 06/26/2002 | DSW | Call Mike Duhl (FDIC case) | 0.20 | 25.00 |
| | DSW | Conf. w/ Sarah re: Affidavit of Compliance and Chicago trip | 0.30 | 37.50 |
| | DSW | Call Oregonian: letter to Oregonian business editor re: FDIC hearing | 0.40 | 50.00 |
| | DSW | Conf. w/ Sarah re: materials for Compliance Affidavit for Judge Haggerty | 0.20 | 25.00 |
| | DSW | Call with Peter Glade re: strategy for FDIC injunction hearing | 0.20 | 25.00 |
| | DSW | FDIC case - prep for Chicago trip | 0.40 | 50.00 |
| | DSW | Review of FDIC letter | 0.10 | 12.50 |
| | DSW | Call with Jeff Manning (Oregonian Reporter) | 0.30 | 37.50 |
| 06/27/2002 | DSW | FDIC case - Affidavit of Compliance with service requirements | 0.30 | 37.50 |
| | DSW | FDIC case - flight to Chicago review and edit Tom Buchanan Affidavit; preparation of Supplemental Brief | 2.30 | 287.50 |
| | DSW | FDIC case - preparing for Chicago trip | 1.50 | 187.50 |
| 06/28/2002 | DSW | FDIC case - preparation of Duhl deposition; complete supplemental brief; phone calls with Tom Buchanan re Affidavit; editing Affidavit; phone calls with Sarah re: preparation of material for court | 3.50 | 437.50 |
| | DSW | FDIC case - Duhl deposition; phone call with Tom Buchanan; review final Buchanan Affidavit; final edit of Supplemental Brief | 2.50 | 312.50 |
| | DSW | FDIC case - to airport; travel home; phone calls with Don Hooton re: case; work on Cost Bill and Attorney Fee Petition | 7.00 | 875.00 |

SUBTOTAL:                                                                                   76.10   9,512.50

Subtotal Excluding Non-Tax Hours   59.60   7,450.00

DW

C. Robert Suess

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/19/2002 | | | | |
| | DW | Preparing minutes of client meeting and discussing Federal Financial Assistance tax problems with Leo Sherry | 2.00 | 250.00 |
| 06/09/2002 | DW | Prep of Complaint against FDIC | 0.90 | 112.50 |
| 06/10/2002 | DW | re: Federal Court Complaint | 0.20 | 25.00 |
| 06/14/2002 | | | | |
| | DW | re: Federal Court Complaint against FDIC | 2.80 | 350.00 |
| 06/16/2002 | DW | FDIC suit | 4.50 | 562.50 |
| 06/21/2002 | DW | Attempt to reach Duhl; leave long message for Duhl | 0.20 | 25.00 |
| | DW | FDIC case - review Tom Buchanan letter; letter to Tom and prep. of draft affidavit for Tom | 0.50 | 62.50 |
| | DW | FDIC case - call with Cathryn Topping | 0.10 | 12.50 |
| | DW | FDIC case - calls with Topping, Jerry Stouck, Tina Terrell, Maryann DeLap (court clerk); editing proposed Order; letter to Stouck | 4.00 | 500.00 |
| | DW | Call with Jerry Stouck re strategy in FDIC case | 0.30 | 37.50 |
| | DW | Call with Jerry Stouck re: FDIC case | 0.30 | 37.50 |
| | DW | Fax letter to Mike Duhl | 0.10 | 12.50 |
| | DW | Memo to Sarah re: service of process on FDIC | 0.10 | 12.50 |
| | DW | Review letter to Buchanan | 0.10 | 12.50 |
| | DW | FDIC case - memo to Jerry Stouck; fax to him with enclosures | 0.70 | 87.50 |
| 06/27/2002 | DW | FDIC case - work on Preliminary Injunction | 5.00 | 625.00 |

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | 52.20 | 6,625.00] |
| Subtotal Excluding Non-Tax Hours | 21.80 | 2,725.00 |

C. Robert Suess

Hours     Amount

| | | Hours | Amount |
|---|---|---|---|
| For professional services rendered | | 146.40 | $17,845.50 |
| | Excluding Non-Tax Hours | 81.40 | $10,175.00 |
| Additional Charges : | | | |

Costs

| Date | Description | Amount |
|---|---|---|
| 05/21/2002 | Sprint bill for conference call charges | 767.31 |
| | Final bill for preparation of Cost Bill | 25.00 |
| 06/17/2002 | US District Court Filing Fee for Complaint filed against FDIC | 150.00 |
| 06/24/2002 | One-half of Don Willner hotel bill in Eugene, OR | 58.45 |
| 06/25/2002 | LaSalle Process Servers- service fee on Mike Duhl | 82.00 |
| | Witness fee for Mike Duhl for Deposition | 40.00 |
| 06/30/2002 | Photocopy expenses | 853.60 |
| | Postage | 41.36 |
| | Transerv delivery charge dated 5/07/02 | 18.98 |
| | Transerv delivery charge dated 05/08/02 | 12.74 |
| | Transerv delivery charge dated 05/15/02 | 6.25 |
| | Delivery charges from UPS invoice dated 06/29/02 | 14.86 |
| | Delivery charges from UPS invoice dated 06/29/02 | 14.11 |
| | Delivery charges from UPS invoice dated 06/22/02 (four packages) | 59.19 |
| | Invoices from Spriggs & Hollingsworth dated 5/7/02 and 6/7/02 | 3,142.94 |
| | Long Distance Telephone Charges | 47.21 |
| 07/02/2002 | Bill from Jerry J. Young, CPA re: Benj. Franklin Trust Account | 355.00 |

SUBTOTAL:                                                     [    5,689.00]

Total costs                                                      $5,689.00

Total amount of this bill                                       $23,534.50

Total Excluding Non-Tax Hours                          $15,864.00

WILLNER U'REN & HOCTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR 97204-3500



Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405

June 06, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10153

Professional Services

|  | Hours | Amount |
|---|---|---|
| DSW | | |
| 04/25/2002 DSW  Arranging material for Chicago trip | 0.20 | 25.00 |
| DSW  Collecting materials for Chicago trip | 0.50 | 62.50 |

C. Robert Suess

| | | Hours | Amount |
|---|---|---|---|
| 05/01/2002 | | | |
| DSW | Review Interagency agreement; send to Jim Dunn | 0.30 | 37.50 |
| DSW | Attempt to return David Roche's call | 0.10 | 12.50 |
| 05/02/2002 | | | |
| DSW | Attempt to reach Duhl; leave message | 0.10 | 12.50 |
| 05/09/2002 | | | |
| DSW | Attempt to reach Mike Duhl | 0.10 | 12.50 |

C. Robert Suess

Page    3

Hours    Amount

05/14/2002

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | Edit Bruce Taylor letter | 0.50 | 62.50 |
| | DSW | Draft letter to Taylor | 0.30 | 37.50 |
| | DSW | Call with Mike Duhl | 0.20 | 25.00 |
| | DSW | Call with Bruce Taylor | 0.20 | 25.00 |
| | DSW | Attempt to reach Bruce Taylor | 0.10 | 12.50 |
| 05/16/2002 | DSW | Review and edit letter to Taylor send to Duhl and Stouck for review | 0.20 | 25.00 |

C. Robert Suess

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 05/03/2002 | DW | Call with Leo Sherry about Mike Duhl and FFA | 0.30 | 37.50 |
|  | DW | Letter to Bruce Taylor (FDIC) | 0.30 | 37.50 |
|  | DW | Call with Mike Duhl | 0.20 | 25.00 |
|  | DW | Call with Bruce Taylor | 0.20 | 25.00 |
|  | DW | Setting up conference call | 0.10 | 12.50 |
|  | DW | Client call with clients | 1.50 | 187.50 |
| 05/06/2002 |  |  |  |  |
|  | DW | Call clerk re: filing; call Hooton and Saran | 0.50 | 62.50 |
| 05/10/2002 |  |  |  |  |
|  | DW | Preparation, editing and sending letter to Bruce Taylor of FDIC | 0.50 | 62.50 |

C. Robert Suess

Hours    Amount

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/17/2002 | DW | Attempt to reach client; editing draft letter to Taylor with enclosures; and cover letter to Stouck | 0.30 | 37.50 |
| | DW | Call with Mike Duhl; revising letter to Stouck | 0.30 | 37.50 |
| | DW | Attempt to reach court clerk; call from Fred Paulsell | 0.10 | 12.50 |
| | | | 0.10 | 12.50 |
| | DW | Review letter to Bruce Taylor | 0.10 | 12.50 |

C. Robert Suess

Page    7

Hours    Amount

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 21.50 | 2,650.00] |
| | Subtotal Excluding Non-Tax Hours | 7.50 | 912.50 |
| For professional services rendered | | 47.00 | $5,700.00 |
| | Total Excluding Non-Tax Hours | 7.35 | $ 912.50 |
| Additional Charges : | | | |

Costs

| Date | Description | Amount |
|---|---|---|
| 05/07/2002 | Delivery charges from UPS invoice dated 05/26/01 | 20.50 |
| 05/31/2002 | Delivery charges from UPS invoice dated May 11, 2002 | 85.01 |
| | Delivery charges from UPS invoice dated April 27, 2002 | 21.37 |
| 06/05/2002 | Long Distance Telephone Charges | 69.04 |
| | Postage | 72.69 |
| | Photocopy expenses | 62.60 |

C. Robert Suess                                                                    Page    8

                                                                                         Amount

        SUBTOTAL:                                             [        331.21]

      Total costs                                                         $331.21

      Total amount of this bill                                          $6,031.21
              Total Excluding Non-Tax Hours            $1,243.71

WILLNER J'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR 97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


May 10, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10143


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **CLW** | | | |
| 04/24/2002 CLW Conduct legal research re:conflicts of interest rules and opinions; re: attorney prospective expert witness M. Duhl | | 2.00 | 200.00 |
| 04/25/2002 CLW Continue legal research re: conflict of interest rules and opinions for American Bar Association  and Illinois and Oregon Bar Association re: potential expert witness M. Duhl | | 5.00 | 500.00 |
| SUBTOTAL: | | 7.00 | 700.00] |

C. Robert Suess

|  | Hours | Amount |
|---|---|---|

| | | Hours | Amount |
|---|---|---|---|
| 04/24/2002 DSW  Editing letter to Duhl and picking; enclosures | | 0.40 | 50.00 |
| DSW  Locating David Roche of DeLoitte and phoning him in San Jose | | 0.30 | 37.50 |
| SUBTOTAL: | | 42.70 | 5,337.50] |
| DW | Subtotal Excluding Non-Tax Hours | 0.70 | 87.50 |

04/12/2002

| | | Hours | Amount |
|---|---|---|---|
| DW | Call with Mike Caccone of DeLoitte & Touche | 0.10 | 12.50 |
| DW | Preparation of analysis of status of tax matter | 1.70 | 212.50 |
| DW | Call with mike Buell of DeLoitte & Touche | 0.90 | 112.50 |
| DW | Arranging Washington DC flight to see tax attorney | 0.20 | 25.00 |

C. Robert Suess

Hours    Amount

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/26/2002 | DW | Phone call with Don Hooton re: research on Duhl's potential conflict | 0.30 | 37.50 |
| | DW | Call Hooton re: research | 0.20 | 25.00 |
| | DW | Call with Leo Sherry re: taxes; review of Leo's memo re: taxes | 0.50 | 62.50 |
| 04/28/2002 | DW | To airport for trip to Chicago; prepare memo to Mike Duhl during flight | 6.50 | 812.50 |
| 04/29/2002 | DW | Memo on conversation with Duhl | 0.30 | 100.00 |
| | DW | Prepare for Duhl meeting | 0.70 | 87.50 |

SUBTOTAL:                                                        77.60    9,700.00

Subtotal Excluding Non-Tax Hours    11.90    1,487.50

C. Robert Suess

_ _ Hours _ _ Amount

For professional services rendered                                        160.50  $18,490.00
                                          Excluding Non-Tax Hours    12.60  $1,575.00
Additional Charges :

Costs _____

| | | |
|---|---|---|
| 04/26/2002 | Delivery charges from UPS invoice dated 04/06/02 to Tom Buchanan and Lloyd Scott | 28.14 |
| | Delivery charges from UPS invoice dated 04/13/02 | 72.27 |
| | Delivery charges from UPS invoice dated 04/20/02 | 79.40 |
| | Transerv Delivery charge invoice dated 03/31/02 | 4.00 |
| 05/01/2002 | Long Distance Telephone Charges | 52.15 |
| | Photocopy expenses | 11.80 |
| | Postage | 47.83 |

SUBTOTAL:                                                               [     295.59]

Total costs                                                                   $295.59

Total amount of this bill                                              $18,785.59
                                          Total Excluding Non-Tax Hours    $1,870.59

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




September 30, 2001

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

              Tax Case

Invoice #10242

       Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| **DSW** | | | | |
| 9/12/01 | DSW | Memo to staff regarding tax letter. | 0.20 | 25.00 |
| 12/21/01 | DSW | Reviewing tax memos. | 3.50 | 437.50 |
| 12/26/01 | DSW | Call with FDIC Attorney Igo regarding tax memos. | 0.20 | 25.00 |
| | | SUBTOTAL: | [    3.90 | 487.50] |
| | | For professional services rendered | 3.90 | $487.50 |
| | | Previous balance | | $4,348.56 |
| | | Balance due | | $4,836.06 |
| | | Previous balance of CR Seuss Tax Trust Fund | | $4,310.35 |
| | | New balance of CR Seuss Tax Trust Fund | | $4,310.35 |

Don S. Willner & Assoc.

Benj. Franklin
Total TAX hours

September 2001, May 2002-July 2005

| Hours | |
|---|---|
| 39.80 | Jul-05 |
| 30.90 | Jun-05 |
| 9.70 | May-05 |
| 31.20 | Jan-Apr 05 |
| 53.30 | Nov-Dec 04 |
| 42.50 | Sept-Oct 04 |
| 164.10 | Mar-Aug 04 |
| 95.50 | Mar 03-Mar 04 |
| 19.60 | Jan-Feb 03 |
| 15.60 | Dec-02 |
| 39.10 | Nov-02 |
| 15.60 | Oct-02 |
| 9.50 | Oct-02 |
| 30.00 | Sep-02 |
| 27.40 | Aug-02 |
| 28.30 | Jul-02 |
| 81.40 | Jun-02 |
| 7.30 | May-June 02 |
| 12.60 | Apr-02 |
| 3.90 | Sept-Dec 02 |
| 757.30 | |
| 40.00 | 1988 & 1999 estimate |
| 797.30 | Total hours for TAX only |

Don S. Willner & Associates, PC
Slip Listing

## Selection Criteria

| | |
|---|---|
| Attorney (hand sele | Include: DSW; DW; JRW; RSF |
| Slip.Classification | Open |
| Client (hand select) | Include: CR Suess.Tax |
| Slip.Transaction Ty | 2 - 2 |

| 76205 | EXP | | | DSW | | 107 | 0.50 | 53.50 |
|---|---|---|---|---|---|---|---|---|
| 2/17/03 | | | | $Telefax | | | | |
| Billed | | G:10009 | 3/27/03 | CR Suess.Tax | | | | |
| Facsimile charges for January 2003. | | | | | | | | |
| 76215 | EXP | | | DSW | | 273 | 0.20 | 54.60 |
| 2/17/03 | | | | $Photocopies | | | | |
| Billed | | G:10009 | 3/27/03 | CR Suess.Tax | | | | |
| Photocopy expenses for January 2003. | | | | | | | | |
| 76226 | EXP | | | DSW | | 61 | 0.37 | 22.57 |
| 2/17/03 | | | | $Postage | | | | |
| Billed | | G:10009 | 3/27/03 | CR Suess.Tax | | | | |
| Postage for January 2003. | | | | | | | | |
| 76508 | EXP | | | DSW | | 34 | 0.50 | 17.00 |
| 3/3/03 | | | | $Telefax | | | | |
| Billed | | G:10009 | 3/27/03 | CR Suess.Tax | | | | |
| Facsimile (February 2003). | | | | | | | | |

8/31/05       Don S. Willner & Associates, PC
8:05 AM         Slip Listing       Page  2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76514<br>3/3/03<br>Billed G:10009 3/27/03<br>Photocopy expenses (February 2003). | EXP<br>DSW<br>$Photocopies<br>CR Suess.Tax | 33 | 0.20 | 6.60 |
| 76530<br>3/3/03<br>Billed G:10009 3/27/03<br>Postage (February 2003). | EXP<br>DSW<br>$Postage<br>CR Suess.Tax | 19 | 0.37 | 7.03 |
| 76540<br>3/27/03<br>Billed G:10206 9/1/04<br>United Parcel Service delivery to<br>Washington, DC (3/17 tax materials). | EXP<br>DSW<br>$Delivery charg<br>CR Suess.Tax | 1 | 29.44 | 29.44 |
| 76779<br>4/2/03<br>Billed G:10206 9/1/04<br>United Parcel Service (delivery to<br>Rosemary Stewart). | EXP<br>DSW<br>$delivery<br>CR Suess.Tax | 1 | 46.59 | 46.59 |
| 76882<br>4/8/03<br>Billed G:10206 9/1/04<br>Taxi from DC airport to hotel (out of<br>pocket) | EXP<br>DW<br>$travel<br>CR Suess.Tax | 1 | 28.00 | 28.00 |
| 76892<br>4/9/03<br>Billed G:10206 9/1/04<br>Taxi charges regarding DC meeting with<br>tax group. | EXP<br>DW<br>$travel<br>CR Suess.Tax | 1 | 10.25 | 10.25 |
| 76897<br>4/10/03<br>Billed G:10206 9/1/04<br>Metro expense in DC. | EXP<br>DW<br>$travel<br>CR Suess.Tax | 1 | 2.95 | 2.95 |
| 76893<br>4/10/03<br>Billed G:10206 9/1/04<br>Breakfast (DC) | EXP<br>DW<br>$travel<br>CR Suess.Tax | 1 | 5.00 | 5.00 |
| 76760<br>4/22/03<br>Billed G:10206 9/1/04<br>Postage March 2003. | EXP<br>DSW<br>$Postage<br>CR Suess.Tax | 103 | 0.37 | 38.11 |

Don S. Willner & Associates, PC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76761<br>4/22/03<br>Billed      G:10206      9/1/04<br>Fax charges March 2003. | EXP | DSW<br>$Telefax<br>CR Suess.Tax | 283 | 0.50 | 141.50 |
| 76759<br>4/22/03<br>Billed      G:10206      9/1/04<br>Photocopy expenses March 2003. | EXP | DSW<br>$Photocopies<br>CR Suess.Tax | 805 | 0.20 | 161.00 |
| 76785<br>5/7/03<br>Billed      G:10206      9/1/04<br>United Parcel Service delivery to<br>Department of Justice. | EXP | DSW<br>$Delivery charg<br>CR Suess.Tax | 1 | 19.38 | 19.38 |
| 76992<br>6/2/03<br>Billed      G:10206      9/1/04<br>Photocopy expenses May 2003. | EXP | DSW<br>$Photocopies<br>CR Suess.Tax | 172 | 0.20 | 34.40 |
| 76993<br>6/2/03<br>Billed      G:10206      9/1/04<br>Postage May 2003. | EXP | DSW<br>$Postage<br>CR Suess.Tax | 39 | 0.37 | 14.43 |
| 76994<br>6/2/03<br>Billed      G:10206      9/1/04<br>Facsimile charges May 2003. | EXP | DSW<br>$Telefax<br>CR Suess.Tax | 48 | 0.50 | 24.00 |
| 77396<br>6/25/03<br>Billed      G:10206      9/1/04<br>United Parcel Service on 6/11/03. | EXP | DSW<br>$Delivery charg<br>CR Suess.Tax | 1 | 19.29 | 19.29 |
| 77394<br>6/25/03<br>Billed      G:10206      9/1/04<br>March Visa. | EXP | DSW<br>$travel<br>CR Suess.Tax | 1 | 109.02 | 109.02 |
| 77395<br>6/25/03<br>Billed      G:10206      9/1/04<br>April VISA. | EXP | DSW<br>$travel<br>CR Suess.Tax | 1 | 316.16 | 316.16 |
| 77518<br>7/29/03<br>Billed      G:10206      9/1/04<br>Photocopy expenses | EXP | DSW<br>$Photocopies<br>CR Suess.Tax | 733 | 0.20 | 146.60 |

Don S. Willner & Associates, PC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77899<br>9/30/03<br>Billed          G:10206      9/1/04<br>Photocopy expenses | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 64 | 0.20 | 12.80 |
| 78055<br>10/1/03<br>Billed          G:10206      9/1/04<br>Conference calls. | EXP<br><br>DW<br>$Long distance<br>CR Suess.Tax | 1 | 130.92 | 130.92 |
| 78006<br>10/4/03<br>Billed          G:10206      9/1/04<br>Delivery charges from UPS invoice dated<br>10/04/03. | EXP<br><br>DSW<br>$delivery<br>CR Suess.Tax | 1 | 38.48 | 38.48 |
| 78047<br>10/31/03<br>Billed          G:10206      9/1/04<br>Photocopy expenses. | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 124 | 0.20 | 24.80 |
| 78050<br>10/31/03<br>Billed          G:10206      9/1/04<br>Photocopy expenses | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 18 | 0.20 | 3.60 |
| 79529<br>12/27/03<br>Billed          G:10206      9/1/04<br>United Parcel Service | EXP<br><br>DSW<br>$Delivery charg<br>CR Suess.Tax | 1 | 173.48 | 173.48 |
| 78472<br>12/31/03<br>Billed          G:10206      9/1/04<br>Photocopy expenses for November and<br>December. | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 339 | 0.20 | 67.80 |
| 78607<br>1/1/04<br>Billed          G:10206      9/1/04<br>Delivery charges from UPS invoice dated<br>12/27/03 | EXP<br><br>DSW<br>$Delivery charg<br>CR Suess.Tax | 1 | 173.48 | 173.48 |
| 78636<br>1/31/04<br>Billed          G:10206      9/1/04<br>Photocopy expenses for January | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 41 | 0.20 | 8.20 |
| 78619<br>2/2/04<br>Billed          G:10206      9/1/04<br>Christy Rentz professional fee. | EXP<br><br>DSW<br>$Profess Fees<br>CR Suess.Tax | 1 | 140.00 | 140.00 |

8/31/05                          Don S. Willner & Associates, PC
8:05 AM                                  Slip Listing                          Page      5

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78852 EXP 2/23/04 Billed     G:10206     9/1/04 Photocopy expenses. American Legal Corp. | DSW $Photocopies CR Suess.Tax | 1 | 104.00 | 104.00 |
| 78845 EXP 2/27/04 Billed     G:10206     9/1/04 Photocopy expenses for February 2004. | DSW $Photocopies CR Suess.Tax | 44 | 0.20 | 8.80 |
| 78848 EXP 2/27/04 Billed     G:10206     9/1/04 2/25/04 postage | DSW $Postage CR Suess.Tax | 1 | 30.75 | 30.75 |
| 79270 EXP 3/31/04 Billed     G:10207     9/3/04 Photocopy expenses for March 2004. | DSW $Photocopies CR Suess.Tax | 170 | 0.20 | 34.00 |
| 79297 EXP 4/14/04 Billed     G:10207     9/3/04 Delivery charges from UPS invoice dated on 4/14. | DSW $delivery CR Suess.Tax | 1 | 51.14 | 51.14 |
| 79427 EXP 4/30/04 Billed     G:10207     9/3/04 Photocopy expenses for April 2004. | DSW $Photocopies CR Suess.Tax | 228 | 0.20 | 45.60 |
| 79481 EXP 5/6/04 Billed     G:10207     9/3/04 United Parcel Service | DSW $delivery CR Suess.Tax | 1 | 20.67 | 20.67 |
| 79600 EXP 5/17/04 Billed     G:10207     9/3/04 Taxis. | DW $travel CR Suess.Tax | 1 | 77.50 | 77.50 |
| 79604 EXP 5/18/04 Billed     G:10207     9/3/04 Taxis. | DW $travel CR Suess.Tax | 1 | 7.50 | 7.50 |
| 79609 EXP 5/19/04 Billed     G:10207     9/3/04 Taxis. | DW $travel CR Suess.Tax | 1 | 25.00 | 25.00 |

8/31/05                          Don S. Willner & Associates, PC
8:05 AM                               Slip Listing                          Page     6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79521<br>5/21/04<br>Billed<br>United Parcel Service. | EXP<br><br>G:10207     9/3/04 | DSW<br>$delivery<br>CR Suess.Tax | 1 | 90.90 | 90.90 |
| 79478<br>5/21/04<br>Billed<br>Photocopy expenses, ALC copies. | EXP<br><br>G:10207     9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 34.56 | 34.56 |
| 79501<br>5/30/04<br>Billed<br>Washington DC trip. Airfare and Meals<br>from VISA. | EXP<br><br>G:10207     9/3/04 | DSW<br>$travel<br>CR Suess.Tax | 1 | 1253.01 | 1253.01 |
| 79509<br>5/31/04<br>Billed<br>Photocopy expenses for May. | EXP<br><br>G:10207     9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 165 | 0.20 | 33.00 |
| 79518<br>6/14/04<br>Billed<br>Photocopy expenses from ALC. | EXP<br><br>G:10207     9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 231.25 | 231.25 |
| 79744<br>6/26/04<br>Billed<br>U.P.S. Ernest Fleischer. | EXP<br><br>G:10207     9/3/04 | DSW<br>$delivery<br>CR Suess.Tax | 1 | 58.57 | 58.57 |
| 79831<br>6/30/04<br>Billed<br>Photocopy expenses. | EXP<br><br>G:10207     9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 103 | 0.20 | 20.60 |
| 79991<br>7/2/04<br>Billed<br>Second Washington DC trip. | EXP<br><br>G:10207     9/3/04 | DSW<br>$travel<br>CR Suess.Tax | 1 | 948.20 | 948.20 |
| 79827<br>7/9/04<br>Billed<br>Photocopy expenses by ALC copies. | EXP<br><br>G:10207     9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 204.32 | 204.32 |
| 79990<br>7/15/04<br>Billed<br>U.P.S. Delivery. | EXP<br><br>G:10207     9/3/04 | DSW<br>$delivery<br>CR Suess.Tax | 1 | 20.96 | 20.96 |

Don S. Willner & Associates, PC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79995<br>8/1/04<br>Billed      G:10207      9/3/04<br>U.P.S. charges to Washington DC | EXP<br><br>DSW<br>$delivery<br>CR Suess.Tax | 1 | 41.92 | 41.92 |
| 79988<br>8/3/04<br>Billed      G:10207      9/3/04<br>U.P.S. Delivery | EXP<br><br>DW<br>$delivery<br>CR Suess.Tax | 1 | 12.52 | 12.52 |
| 79994<br>8/16/04<br>Billed      G:10207      9/3/04<br>Photocopy expenses from American Legal<br>Corp. | EXP<br><br>DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 31.75 | 31.75 |
| 80061<br>8/17/04<br>Billed      G:10207      9/3/04<br>Taxis. | EXP<br><br>DW<br>$Mileage<br>CR Suess.Tax | 12 | 0.35 | 4.20 |
| 80140<br>8/17/04<br>Billed      G:10208      9/8/04<br>Taxi | EXP<br><br>DSW<br>$travel<br>CR Suess.Tax | 50 | 0.00 | 0.00 |
| 80011<br>8/17/04<br>Billed      G:10207      9/3/04<br>U.P.S. to Washington DC | EXP<br><br>DSW<br>$delivery<br>CR Suess.Tax | 1 | 35.85 | 35.85 |
| 80137<br>8/18/04<br>Billed      G:10208      9/8/04<br>Meals Washington DC | EXP<br><br>DSW<br>$Meals<br>CR Suess.Tax | 1 | 111.04 | 111.04 |
| 80064<br>8/18/04<br>Billed      G:10207      9/3/04<br>Taxis. | EXP<br><br>DW<br>$travel<br>CR Suess.Tax | 1 | 7.00 | 7.00 |
| 80138<br>8/18/04<br>Billed      G:10208      9/8/04<br>Meals Washington DC | EXP<br><br>DSW<br>$Meals<br>CR Suess.Tax | 1 | 10.00 | 10.00 |
| 80062<br>8/18/04<br>Billed      G:10207      9/3/04<br>Taxis. | EXP<br><br>DW<br>$travel<br>CR Suess.Tax | 1 | 6.00 | 6.00 |

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80141 EXP<br>8/19/04<br>Billed    G:10208    9/8/04<br>Meals Washington DC | DSW<br>$Meals<br>CR Suess.Tax | 1 | 15.43 | 15.43 |
| 80142 EXP<br>8/19/04<br>Billed    G:10208    9/8/04<br>Red Roof Inns, Washington DC | DSW<br>$travel<br>CR Suess.Tax | 1 | 242.72 | 242.72 |
| 80143 EXP<br>8/19/04<br>Billed    G:10208    9/8/04<br>Taxi. | DSW<br>$travel<br>CR Suess.Tax | 1 | 52.00 | 52.00 |
| 80139 EXP<br>8/19/04<br>Billed    G:10208    9/8/04<br>Meals Washington DC | DSW<br>$Meals<br>CR Suess.Tax | 1 | 101.35 | 101.35 |
| 80065 EXP<br>8/19/04<br>Billed    G:10207    9/3/04<br>Taxis. | DW<br>$travel<br>CR Suess.Tax | 1 | 6.50 | 6.50 |
| 79996 EXP<br>8/20/04<br>Billed    G:10207    9/3/04<br>Photocopy expenses-American Legal Copy. | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 63.50 | 63.50 |
| 80092 EXP<br>8/31/04<br>Billed    G:10207    9/3/04<br>Photocopy expenses. | DSW<br>$Photocopies<br>CR Suess.Tax | 76 | 0.20 | 15.20 |
| 80091 EXP<br>8/31/04<br>Billed    G:10207    9/3/04<br>Faxes. | DSW<br>$Telefax<br>CR Suess.Tax | 16 | 0.50 | 8.00 |
| 80013 EXP<br>8/31/04<br>Billed    G:10207    9/3/04<br>Long Distance Telephone Charges. | DSW<br>$Long distance<br>CR Suess.Tax | 1 | 25.00 | 25.00 |
| 80150 EXP<br>9/1/04<br>Billed    G:10217    11/21/04<br>Conference call with McIntyre, Green, Sherry, Baker and Willner.- Conference Plus Inc. | DSW<br>$Long distance<br>CR Suess.Tax | 1 | 118.48 | 118.48 |

Don S. Willner & Associates, PC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80179 EXP 9/18/04 Billed G:10217 11/21/04 U.P.S. to Washington DC | DSW $delivery CR Suess.Tax | 1 | 63.48 | 63.48 |
| 80188 EXP 9/30/04 Billed G:10217 11/21/04 Transerv from Kathie Nelson to Don Willner & Associates. | DSW $Delivery charg CR Suess.Tax | 1 | 13.42 | 13.42 |
| 80597 EXP 9/30/04 Billed G:10217 11/21/04 Photocopy expenses for September. | DSW $Photocopies CR Suess.Tax | 129 | 0.20 | 25.80 |
| 80626 EXP 10/19/04 Billed G:10217 11/21/04 Flight to Washington DC | DSW $travel CR Suess.Tax | 1 | 447.20 | 447.20 |
| 80612 EXP 10/22/04 Billed G:10217 11/21/04 U.P.S. to Sarisky. | DSW $Postage CR Suess.Tax | 1 | 21.35 | 21.35 |
| 80604 EXP 10/31/04 Billed G:10217 11/21/04 Photocopy expenses for October. | DSW $Photocopies CR Suess.Tax | 8 | 0.20 | 1.60 |
| 80775 EXP 11/5/04 Billed G:10218 1/5/05 Taxi to PDX airport, to DC hotel. | DW $travel CR Suess.Tax | 1 | 40.00 | 40.00 |
| 80779 EXP 11/8/04 Billed G:10218 1/5/05 Taxi to Rosemary office. | DW $travel CR Suess.Tax | 1 | 10.00 | 10.00 |
| 80780 EXP 11/8/04 Billed G:10218 1/5/05 Meals, lunch. | DW $Meals CR Suess.Tax | 1 | 14.00 | 14.00 |
| 80785 EXP 11/9/04 Billed G:10218 1/5/05 Mileage. | DW $Mileage CR Suess.Tax | 25 | 0.35 | 8.75 |

8/31/05                          Don S. Willner & Associates, PC
8:05 AM                                  Slip Listing                                    Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80964<br>11/30/04<br>Billed    G:10218    1/5/05<br>To Washington DC | DSW<br>$travel<br>CR Suess.Tax | 1 | 491.67 | 491.67 |
| 80953<br>12/31/04<br>Billed    G:10218    1/5/05<br>Photocopies November & December | DSW<br>Photocopy<br>CR Suess.Tax | 308 | 0.20 | 61.60 |
| 81182<br>3/9/05<br>Billed    G:10232    5/3/05<br>Photocopies Bridge City Legal. | DSW<br>Photocopy<br>CR Suess.Tax | 1 | 34.20 | 34.20 |
| 82141<br>5/14/05<br>WIP<br>Hotel & Airfare on May Visa. | DSW<br>$travel<br>CR Suess.Tax | 1 | 335.96 | 335.96 |
| 81814<br>6/16/05<br>Billed    G:10241    6/30/05<br>Washington DC trip.  Visa card expenses. | DSW<br>$travel<br>CR Suess.Tax | 1 | 190.04 | 190.04 |
| 81815<br>6/16/05<br>Billed    G:10241    6/30/05<br>Taxis. | DSW<br>$travel<br>CR Suess.Tax | 1 | 6.00 | 6.00 |
| 81836<br>6/16/05<br>Billed    G:10241    6/30/05<br>Air faire. | DSW<br>$travel<br>CR Suess.Tax | 1 | 235.42 | 235.42 |
| 81816<br>6/17/05<br>Billed    G:10241    6/30/05<br>Taxi. | DSW<br>$travel<br>CR Suess.Tax | 1 | 15.00 | 15.00 |

Grand Total

|  | | |
|---|---|---|
| Billable | 0.00 | |
| Unbillable | 0.00 | |
| Total | 0.00 | $8,305.26 |

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| C. ROBERT SUESS, et al., | ) | No. 90-981C |
| Plaintiffs, | ) | (Chief Judge Smith) |
| v. | ) | |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

## AFFIDAVIT OF JUDGE JAMES M. BURNS

| | |
|---|---|
| STATE OF OREGON | ) |
| | ) ss. |
| COUNTY OF MULTNOMAH | ) |

I, James M. Burns, being first duly sworn do say:

1.      I am a Senior United States District Judge in the District of Oregon. I served as a Circuit Judge of the State of Oregon for Multnomah County from 1966 to March 22, 1972, when President Nixon appointed me a United States District Judge. I was Chief Judge from October 29, 1979 to October 20, 1984, and have been on senior status since November 24, 1989.

2.    I have known Don S. Willner since the early 1950's when another attorney and he handled my law practice during my service as District Attorney of Harney County, Oregon. I have presided over cases which Mr. Willner has tried, including a small part of a major class action, *Penk v. Oregon State Board of Higher Education*, which involved the rights of the faculty women of the state of Oregon. More recently, I have worked with Mr. Willner during his term as president of the United States District Court of Oregon Historical Society. Over the years I have had occasion to discuss Mr. Willner's experience, reputation and ability with my colleagues in the Oregon District Court.

3.    Don Willner is an attorney of excellent experience, reputation and ability. His selection as one of the few presidents of the United States District Court of Oregon Historical Society is a measure of his wide respect among the Judges of this Court and the members of our Bar. Toward the end of the lengthy *Penk* case, I took the occasion to compliment Mr. Willner for his professionalism. He is well known for his willingness to take on complex, difficult "cause" cases where he represents small plaintiffs against large, well-financed opponents, and handles these cases with great diligence and skill.

I am proud that Don Willner is an Oregon attorney.

*[signature]*
HONORABLE JAMES M. BURNS,
SENIOR U.S. DISTRICT JUDGE

SUBSCRIBED AND SWORN to before me this 14th day of June, 2000.

*[signature]*
NOTARY PUBLIC, STATE OF OREGON

OFFICIAL SEAL
LESLIE FREEMAN
NOTARY PUBLIC-OREGON
COMMISSION NO. 327998
MY COMMISSION EXPIRES OCT. 12, 2003

2

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| C. ROBERT SUESS, et al.,         ) | No. 90-981C |
|          Plaintiffs,      ) | |
|              ) | (Chief Judge Smith) |
| v.               ) | |
| THE UNITED STATES,     ) | |
|          Defendant.     ) | |

**AFFIDAVIT OF HONORABLE BERKELEY LENT**

| | |
|---|---|
| STATE OF OREGON      ) | |
|                ) ss. | |
| County of Marion       ) | |

I, Berkeley Lent, being first duly sworn do depose and say:

1.  Presently, I hold the office of Senior Judge of the State of Oregon.

2.  I have been a member of the Oregon State Bar since 1950. For most of the period from 1950 to 1953 I was an attorney for the United States of America, assigned to the Bonneville Power Administration. From 1953 to 1971, I was

in a very active private trial practice, officing in Portland, Oregon, but trying cases throughout the state.

3. During that same period of time, I served in the Oregon Legislature, both House and then Senate, with Don S. Willner. There, he was highly respected for his integrity, knowledge of the law, and long hours of work. I know of no member of the Legislature during the period from 1957 to 1971 who was more knowledgeable than he about state government.

4. From 1971 to 1977, I was a Circuit Judge of the State of Oregon for the County of Multnomah, Oregon's most populous county. Mr. Willner was an active trial lawyer during that period in both the State and Federal Courts and, as such, was well known and highly regarded by both bench and bar for his skills and integrity.

5. From 1977 to 1988, I was a Justice of the Oregon Supreme Court, being Chief Justice in 1982-83, and, to my personal knowledge, Mr. Willner was highly regarded by the members of that court and of Oregon's intermediate appellate court, the Oregon Court of Appeals, for his work before those courts and, by reputation, for his conduct of lengthy and important work in the Federal Courts.

6. I retired from the Oregon Supreme Court in 1988, and since that time I have been self-employed as an arbitrator and mediator in the States of Oregon and Washington. In that capacity, I am in close contact with trial lawyers many times per month, and thus keeps me acquainted with what is going on in the trial

2

courts. I know that Mr. Willner continues to enjoy the esteem of his fellow professionals.

7. Over the years, Mr. Willner has been noted for his skill in the championship of the disadvantaged and in the cause of difficult quests.

8. I agree with the sentiment of my friend, Senior United States District Judge M. Burns, that "I am proud that Don Willner is an Oregon attorney."

_____
HONORABLE BERKELY LENT
OREGON SENIOR JUDGE

SUBSCRIBED AND SWORN to before me this 2 5 day of July, 2000.

_____
NOTARY PUBLIC, STATE OF OREGON

OFFICIAL SEAL
DIANA HALL
NOTARY PUBLIC - OREGON
COMMISSION NO. 063107
MY COMMISSION EXPIRES MAR. 24, 2001

3

Federal Deposit Insurance Corporation as Receiver for:     )
Benj. Franklin Savings & Loan Association                  )
Portland, Oregon                                           )

## DECLARATION OF JOHN C. MILLIAN

1.      I am a partner in the law firm of Gibson, Dunn & Crutcher LLP. I have

practiced law for 21 years, of which the past 19 years has been in the District of Columbia. I am

admitted to practice in the District of Columbia, California (inactive), Washington State

(inactive), before the U.S. Supreme Court, and before numerous other federal courts. I provide

this declaration at the request of Don S. Willner, Esq., who I understand has submitted a petition

for an award of attorneys' fees in the above-referenced matter.

2.      I have not made any study of legal rates, but I am generally familiar with

fees charged for lead counsel work by Washington-based and national law firms in complex,

federal litigation in the District of Columbia. An hourly rate of $525 would be reasonable and

not out of line for such lead counsel work.

I declare under penalty of perjury that the foregoing is true and correct. Executed

on August 28, 2005.

_____
JOHN C. MILLIAN

70326945_1.DOC

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Association**
**Portland, Oregon**

DECLARATION OF MELVIN GARBOW
IN CONNECTION WITH ATTORNEY FEE PETITION OF DON S. WILLNER

I, Melvin Garbow, being first duly sworn, do say:

1.    I have practiced law for 45 years and am a partner in the Washington,
D.C. law firm of Arnold & Porter. I frequently have been lead counsel for complex
Federal litigation in the District of Columbia.

2.    I and other members of my law firm have known Don Willner since the
start of the "Winstar" litigation in 1990.

3.    In connection with this pending fee application, Mr. Willner has requested
that I provide an affidavit concerning attorneys' fees.

4.    An hourly rate of $525 per hour would be well within the fees charged by
Arnold & Porter for a lead counsel role in complex Federal litigation in the District of
Columbia.

Signed in Washington, D.C. on August 26, 2005.


Melvin Garbow

DISTRICT OF COLUMBIA )
                          ) ss
CITY OF WASHINGTON    )

        Subscribed, sworn to and acknowledged before me by MELVIN C. GARBOW,

this 26th day of August, 2005.

(SEAL)

_____
Notary Public

My Commission Expires: _____
                         My Commission Expires
                            May 31, 2009

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Savings & Loan Association
Portland, Oregon

## DECLARATION OF CHARLES J. COOPER

1.      I am the founding partner of the Washington, D.C. law firm of Cooper & Kirk, PLLC. I have been practicing law for 26 years. I have experience as lead counsel in complex litigation in Washington, D.C. and in federal courts throughout the country.

2.      I have known Don Wilner since the start of the *Winstar* litigation in the early 1990's. At Mr. Wilner's request I am providing this affidavit in connection with his pending fee application in the above-referenced case.

3.      Based on my general familiarity with fees charged by Washington, D.C. firms in complex federal litigation, an hourly rate of $525 is well within the range charged by my firm and other Washington, D.C. firms for a lead counsel role in such cases.

I declare under penalty of perjury that the foregoing is true and correct. Executed on August 30, 2005.



Charles J. Cooper

DISTRICT OF COLUMBIA
CITY OF WASHINGTON

Subscribed, sworn to and acknowledged before me by CHARLES J. COOPER,

this 30th day of August, 2005.

(Seal)

Notary Public

My Commission Expires: _August 14, 2010_

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Association**
**Portland, Oregon**

## DECLARATION OF DAVID B. MARKOWITZ
## IN SUPPORT OF FEE APPLICATION OF DON S. WILLNER

I, David B. Markowitz, declare under penalty of perjury under the laws of the United States and the State of Oregon that the following is true and correct.

I am an attorney engaged in the full time commercial litigation practice in Portland, Oregon. I have been in litigation practice since 1974, limiting my practice to commercial litigation during the last 20 years. I am admitted to the Oregon State Bar, United States District Court for the District of Oregon, Ninth Circuit Court of Appeals, and the United States Supreme Court. I am a Fellow of the American College of Trial Lawyers and have been listed for over ten years in the Best Lawyer's in America in the field of commercial litigation.

I am very familiar with prevailing billing rates for commercial litigators who practice in Portland, Oregon. For approximately 20 years I have worked on numerous matters involving attorney fees issues, often as an expert witness, mediator, or arbitrator. I have presented live testimony or supplied declarations on scores of occasions over the last 20 years.

In March of 2002, another attorney and I commissioned a Portland CPA to conduct a survey of commercial litigation attorney fees rates in Portland, Oregon. I was concerned that there was a lack of market data to use in resolving attorney fee issues. The survey was successfully completed and the results were published to participating firms in October, 2002. In early 2004, the survey was updated and the results were distributed in October, 2004. The 2004 survey reflects the most current, reliable information regarding commercial litigation attorney fee rates in Portland, Oregon.

According to our survey of commercial litigation fees, the average hourly rate of the 15 attorneys with the highest hourly rates for commercial litigators was $406 per hour. Based on this data, and my other observations of billing rates, it is my opinion that $400 per hour is the prevailing average rate for the top litigators who handle complex civil litigation. I have some observations that these rates have increased during 2005, but I do not have sufficient data to allow me to express an opinion on the exact level of current rates. I have observed, for example, that N. Robert Stoll of Stoll Stoll Berne Lokting & Schlachter, a highly-qualified plaintiff's class action commercial litigator in Portland, has a 2005 billing rate of $450 per hour.

I am personally familiar with Don Willner, having worked with him and observed his work on several occasions. I referred the class representative in this case to Mr. Willner because of my belief that he was the most qualified plaintiff's class action litigator in the city of Portland who would be willing to undertake the Benjamin Franklin Savings & Loan litigation. I have assisted with discreet matters relating to this case and I have observed the consistent high quality of his work. In my opinion, Don Willner should be considered with the very best commercial litigators in Portland when setting an appropriate billing rate. In my judgment, if Mr. Willner's rate is to be set based upon Portland's standards, his rate should be set at $400 per hour.

David B. Markowitz

96497

# THE SIEGFRIED GROUP, LLP
*Professional Service Partners*

CORPORATE HEADQUARTERS
1201 MARKET STREET • SUITE 700
WILMINGTON, DELAWARE 19801

TELEPHONE 302 984-1800
FAX 302 984-1831
www.siegfriedgroup.com

SUBSIDIARIES
SIEGFRIED & SCHIEFFER, LLC
CPA Services

SIEGFRIED RESOURCES, LLC
Accounting & Financial Professionals

SIEGFRIED CONSULTING, LLC
Strategic Advisors

Don S. Willner Associates, PC
630 Sunnyside Road
Trout Lake, WA 98650

Date:       07 31 2005
Client No:  00071

FEE BILLING FOR PROFESSIONAL TAX/CONSULTING SERVICES RENDERED (from October 1, 2002 through December 6, 2004 with respect to the Benj. Franklin Fund per our engagement letter.

Services provided by:

WHS    William H. Schieffer, CPA, MT
       President & COO

RBC    Randi B. Cohn, JD, LLM, CPA
       Tax Manager

Fees are billed at an hourly rate based on the actual hours worked by the different level personnel at standard rates applicable to each

Fees for services

| | | Hours | Rate | Total | Discount | | Amount Billed | Detail |
|---|---|---|---|---|---|---|---|---|
| RBC | 01-Oct-02 | 3.2 | 200 | $640.00 | ($93.67) | $ | 546.33 | Review case files to analyze 1990 filings for Benj franklin fund- and ffa loan money received and reported on tax return. |
| RBC | 02-Oct-02 | 4 | 200 | $800.00 | ($47.90) | $ | 752.10 | Analyze back years re 1990 filing and amended returns and draft memo re results. |
| RBC | 03-Oct-02 | 1.5 | 200 | $300.00 | ($17.96) | $ | 282.04 | Memo re Benj Franklin Fund |
| WHS | 07-Oct-02 | 1.5 | 275 | $412.50 | ($60.37) | $ | 352.13 | regarding benj franklin matter- review randi's memo and conclusion of revised 1990, effect on noi cb and cf. discuss same with d willner and g hindes. |
| RBC | 07-Oct-02 | 0.6 | 200 | $120.00 | ($7.19) | $ | 112.81 | Benj Franklin Fund- 1990 issue |
| WHS | 14-Oct-02 | 1.2 | 275 | $357.50 | ($52.32) | $ | 305.18 | review latest documents from willner, conf call with willner, ernie, and rosemary to discuss return positions, review also the goodwill loss from 1990. |
| RBC | 14-Oct-02 | 2.3 | 200 | $460.00 | ($27.54) | $ | 432.46 | Benj Franklin Fund- Review transcripts and old returns for ffa funding issue |
| RBC | 14-Oct-02 | 0.7 | 200 | $140.00 | ($8.38) | $ | 131.62 | Benj Franklin Fund- conference call with client |
| RBC | 15-Oct-02 | 1.4 | 200 | $280.00 | ($16.77) | $ | 263.23 | benj franklin fund- read through depositions for information on goodwill write off |
| RBC | 17-Oct-02 | 0.8 | 200 | $160.00 | ($9.58) | $ | 150.42 | Benj Franklin Fund- review new info that came in; Phone discussion with Don Willner. |
| RBC | 18-Oct-02 | 3.4 | 200 | $680.00 | ($40.72) | $ | 639.28 | Benj Franklin Fund- Read through depositions and documents sent by attorney re failed Thrift and treatment of FFA income. |
| WHS | 21-Oct-02 | 1 | 275 | $275.00 | ($40.25) | $ | 234.75 | tc with willner, fleischer re ffa nd goodwil write off- develop to do list of what needs to be done |
| RBC | 21-Oct-02 | 1 | 200 | $200.00 | ($11.98) | $ | 188.02 | Benj Franklin Fund- conference call with Don Willner and Ernie Fleischer. |
| RBC | 21-Oct-02 | 4 | 200 | $800.00 | ($47.90) | $ | 752.10 | Benj Franklin Fund- Preparation of schedule re tax consequences of changing 1990 tax return. |
| WHS | 22-Oct-02 | 0.5 | 275 | $137.50 | ($20.12) | $ | 117.38 | review computations of amt tax, and interest with randi |
| RBC | 22-Oct-02 | 0.5 | 200 | $100.00 | ($5.99) | $ | 94.01 | Benj Franklin Fund- Send email re potential tax liabilities- respond to various emails re tax liabilities. |

*Integrity. Performance. Results.*

| RBC | 22-Oct-02 | 0.2 | 200 | $40.00 | ($5.85) | $ | 34.15 | Benj Franklin- Discussion re potential tax liabilities for years 1991-1995. |
| RBC | 23-Oct-02 | 0.5 | 200 | $100.00 | ($5.99) | $ | 94.01 | benj Franklin Fund- review tax returns for possible accrued interest based on question by attorney |
| RBC | 23-Oct-02 | 1 | 200 | $200.00 | ($11.98) | $ | 188.02 | Benj Franklin- Read case sent by attorney re deductibility of goodwill |
| WHS | 24-Oct-02 | 0.5 | 275 | $137.50 | ($20.12) | $ | 117.38 | discuss the asset write off with randi, review 95 thru 01 returns, respond to g hindes e mail |
| RBC | 24-Oct-02 | 3.5 | 200 | $700.00 | ($41.92) | $ | 658.08 | Benj Franklin Fund- revise analysis of tax returns to include correct interest rates and to include later year tax returns. |
| RBC | 25-Oct-02 | 5.5 | 200 | $700.00 | ($41.92) | $ | 658.08 | Benj Franklin Fund- finish analysis and discussion with attorney |
| WHS | 28-Oct-02 | 0.8 | 275 | $220.00 | ($32.20) | $ | 187.80 | review grid, tc call with ernie, rose mary, don, randi and gary to discuss case. |
| RBC | 28-Oct-02 | 0.4 | 200 | $80.00 | ($4.79) | $ | 75.21 | Benj Franklin Fund- Review Ernie's memo. |
| RBC | 28-Oct-02 | 1.3 | 200 | $260.00 | ($15.57) | $ | 244.43 | Benj Franklin Fund- ffa issues |
| RBC | 28-Oct-02 | 1 | 200 | $200.00 | ($11.97) | $ | 188.03 | Benj Franklin Fund- Conference call |
| WHS | 31-Oct-02 | 0.5 | 275 | $137.50 | ($20.12) | $ | 117.38 | review letter from willner, respond |
| RBC | 31-Oct-02 | 0.4 | 200 | $80.00 | ($11.71) | $ | 68.29 | Fallen Angels- Review Ernie Fleischers position memo. |
| RBC | 01-Nov-02 | 0.6 | 200 | $120.00 | ($17.56) | $ | 102.44 | Benj Franklin Fund- Discussion w/attorney; Review latest draft of memorandum |
| WHS | 04-Nov-02 | 0.8 | 275 | $220.00 | ($32.20) | $ | 187.80 | preview final and go to dept of justice, tc with all parties |
| RBC | 04-Nov-02 | 2 | 200 | $400.00 | ($58.54) | $ | 341.46 | Benj Franklin Fund- Fax to Gary Hindes; Review Docs sent by Don Willner (exhibits), conference call with all parties involved |
| RBC | 04-Nov-02 | 0.3 | 200 | $60.00 | ($8.78) | $ | 51.22 | Benj Franklin Fund- Review final draft of Memo to DOJ and FDIC |
| RBC | 06-Nov-02 | 0.5 | 200 | $100.00 | ($14.64) | $ | 85.36 | Benj Franklin- coordinate conference call; review info from FDIC and government. |
| WHS | 07-Nov-02 | 0.8 | 275 | $220.00 | ($32.20) | $ | 187.80 | read fdic and irs pleadings, understand their computations, discuss with randi the side by side differences. |
| RBC | 07-Nov-02 | 0.6 | 200 | $120.00 | ($17.56) | $ | 102.44 | Benj Frank Fund- Mtg w/Bill to discuss info received by govt |
| RBC | 07-Nov-02 | 3.8 | 200 | $760.00 | ($111.23) | $ | 648.77 | Benj Franklin fund- Review govt position- schedule out differences in each parties calculations. |
| RBC | 08-Nov-02 | 0.8 | 200 | $160.00 | ($23.42) | $ | 136.58 | Benj Franklin Fund- Conference Call |
| RBC | 08-Nov-02 | 3.7 | 200 | $740.00 | ($108.31) | $ | 631.69 | Benj Franklin Fund- Update spreadsheets comparing IRS and FDIC positions to our position. |
| WHS | 11-Nov-02 | 0.5 | 275 | $137.50 | ($20.12) | $ | 117.38 | review randi's spreadsheet of with and without nol and comparison to title and irs positions |
| WHS | 12-Nov-02 | 0.3 | 275 | $82.50 | ($12.07) | $ | 70.43 | review randi's summary sheet. |
| RBC | 12-Nov-02 | 2.8 | 200 | $560.00 | ($81.96) | $ | 478.04 | Benj Franklin Fund- Conference Call; Prepare exhibit for FDIC and IRS, Discussions |
| RBC | 15-Nov-02 | 1.5 | 200 | $300.00 | ($43.91) | $ | 256.09 | Benj Frank Fund- discussions with ernie and don and revisions to schedule |
| RBC | 18-Nov-02 | 6 | 200 | $1,200.00 | ($175.65) | $ | 1,024.37 | Conference with FDIC in DC (1.5 hour travel) |
| RBC | 18-Nov-02 | 1.5 | 200 | $300.00 | ($43.91) | $ | 256.09 | Benj Franklin Fund- gather and organize documents/file to take to conference in DC |
| RBC | 19-Nov-02 | 9 | 200 | $1,800.00 | ($263.45) | $ | 1,536.55 | Benj Franklin Fund- Conference with FDIC and DOJ in Washington DC (1.5 hour travel) |
| RBC | 20-Nov-02 | 2.3 | 200 | $460.00 | ($67.33) | $ | 392.67 | Benj Franklin- document conference in memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RBC | 21-Nov-02 | 0.8 | 200 | $160.00 | ($23.42) | $ | 136.58 | Benj Franklin- Discussion with Ernie Fleischer and research and answer his questions re 1990 tax return. |
| RBC | 22-Nov-02 | 3.2 | 200 | $640.00 | ($93.67) | $ | 546.33 | Benj Franklin Fund- Type up notes re conference in Washington and organize files. |
| RBC | 04-Dec-02 | 1 | 200 | $200.00 | ($29.27) | $ | 170.73 | Benj Franklin Fund- Revise Spreadsheet for Department of Justice |
| RBC | 09-Dec-02 | 3.5 | 200 | $700.00 | ($102.45) | $ | 597.55 | Benj Franklin Fund- Spreadsheet for Department of Justice |
| RBC | 11-Dec-02 | 0.5 | 200 | $100.00 | ($14.64) | $ | 85.36 | Benj Franklin Fund- Review Lawyer's changes to spreadsheets |
| RBC | 12-Dec-02 | 1.4 | 200 | $280.00 | ($40.98) | $ | 239.02 | Benj Franklin Fund- work on spreadsheets for department of justice |
| RBC | 13-Dec-02 | 0.5 | 200 | $100.00 | ($14.64) | $ | 85.36 | Benj Franklin Fund- spreadsheets for DOJ- revisions |
| RBC | 20-Dec-02 | 0.2 | 200 | $40.00 | ($5.90) | $ | 34.10 | Benj Franklin Fund- Review memo sent by mitch nolell re discussion with department of justice |
| RBC | 02-Jan-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj Franklin Fund- Review spreadsheets in prep of conference call, conference call with attorneys. |
| RBC | 17-Jan-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj franklin fund- conference call re next steps in negotiations with irs and fdic |
| RBC | 21-Jan-03 | 2 | 220 | $440.00 | $0.00 | $ | 440.00 | benj franklin fund- review 6 spreadsheets (revised) and update for current comments by attorneys |
| RBC | 23-Jan-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj franklin Funds- work on spreadsheets for DOJ |
| RBC | 03-Feb-03 | 5.5 | 220 | $1,210.00 | $0.00 | $ | 1,210.00 | Benj franklin fund- update 6 spreadsheets in preparation for conference call; calculation of potential interest due under alt 6 scenarios for tax years 1990- 2002. |
| RBC | 04-Feb-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj franklin fund- conference call with attorneys |
| RBC | 14-Mar-03 | 0.6 | 220 | $132.00 | $0.00 | $ | 132.00 | prepare for conference call with attorneys (review memos and letters to fdic and doj) |
| RBC | 14-Mar-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | benj franklin fund- conf call with attorneys to discuss memo re taxability of ffa income |
| RBC | 17-Mar-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Conf call with attorneys; review memorandum in prep of conference call |
| RBC | 25-Mar-03 | 0.6 | 220 | $132.00 | $0.00 | $ | 132.00 | Benj Franklin Fund- conference call |
| RBC | 05-Sep-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj Franklin Fund- Rvw correspondence from attorneys sent from 6/1/03 through 9/1/03 |
| RBC | 17-Sep-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj Franklin Fund conference call |
| RBC | 05-Jan-04 | 0.3 | 230 | $69.00 | $0.00 | $ | 69.00 | review correspondence re Benj Franklin Fund |
| RBC | 08-Jan-04 | 0.2 | 230 | $46.00 | $0.00 | $ | 46.00 | email to gary hindes re status of benj franklin fund |
| RBC | 23-Feb-04 | 0.6 | 230 | $138.00 | $0.00 | $ | 138.00 | benj franklin fund- review correspondence |
| RBC | 05-Mar-04 | 2.2 | 230 | $506.00 | $0.00 | $ | 506.00 | Benj Franklin Fund- rvw 100 pgs of DOJ correspondence in prep of conf call with attorneys; conf call with attorneys and discussions regarding next steps |
| RBC | 09-Apr-04 | 0.3 | 230 | $69.00 | $0.00 | $ | 69.00 | Benj Franklin Fund conference call |
| RBC | 27-Apr-04 | 0.5 | 230 | $115.00 | $0.00 | $ | 115.00 | Benj Franklin Fund- review correspondence mailed by attorney and respond to various emails regarding possible meeting in DC. |
| RBC | 04-May-04 | 0.2 | 230 | $46.00 | $0.00 | $ | 46.00 | benj franklin- rvw email re upcoming mtg in dc |
| RBC | 14-May-04 | 0.6 | 230 | $138.00 | $0.00 | $ | 138.00 | review emAILS and correspondence re preparation for mtg with fdic |
| RBC | 05-Aug-04 | 0.4 | 230 | $92.00 | $0.00 | $ | 92.00 | Benj franklin fund- review correspondence from attorney |

| WHS | 02-Dec-04 | 0.3 | 350 | $105.00 | $0.00 | $ | 105.00 | disc with randi re settlement of benj matter |
|-----|-----------|-----|-----|---------|-------|---|--------|-------------------------------------------|
| RBC | 02-Dec-04 | 0.5 | 230 | $115.00 | $0.00 | $ | 115.00 | mtg with bill to discuss possible settlement for benj franklin fund |
| RBC | 03-Dec-04 | 1.5 | 230 | $345.00 | $0.00 | $ | 345.00 | benj franklin fund- review notes and disc with attorney re potential settlement |
| RBC | 06-Dec-04 | 1.3 | 230 | $299.00 | $0.00 | $ | 299.00 | benj franklin fund- memo to gary hindes re settlement |
|  |  | 113.80 |  |  |  | $ | 21,803.93 |  |

Signature _(signature)_          Date  8/25/05

**ERNEST M. FLEISCHER**

**Degrees received:**

1954, From Washington University
Bachelor of Arts (with areas of concentration in
political science and economics)
Bachelor of Business Administration (with area of
concentration in accounting)
Master of Business Administration (with area of
concentration in finance)

1959, From Harvard Law School
Juris Doctor *magna cum laude* (with area of
concentration in taxation)

**Designation:**

1977, From Missouri State Board of Accountancy
Certified Public Accountant

Tax lawyer since 1959.

Listed in The Best Lawyers in America (since 2003).

Of Counsel, Blackwell Sanders Peper Martin LLP (Billing rate: $390 per hour)

Legal research concerning (1) requirement of total tax payment as requirement for refund litigation; (2) right to contest merits of tax assessment as part of tax collection litigation; (3) tax consequences of acquisition of a stock thrift by a mutual thrift; (4) effect of mitigation provisions to statutory limitations on tax assessments; (5) application of duty of consistency where position change is caused by intervening judicial decision; (6) goodwill as depreciable asset; (7) tax consequences from sale of goodwill; (8) abandonment loss for unsold goodwill; (9) requirements for cash received to be a loan for tax purposes; (10) constitutional authority to tax a loan as income; (11) tax recognition of transaction substance if form of transaction differs from its substance; (12) accrual method requirement for thrifts; and (13) applicability of tax penalties to seized entities:  90 Hours

Review of tax returns, financial reports and regulatory filings from 1982 through 2002:  30 Hours

Preparation and revisions of memoranda and letters concerning tax, interest and penalty deficiency claims and participation in discussing the merits and results of varying scenarios; structuring, reviewing and discussing varying schedules of potential tax deficiency based on success on each or a combination of each of the issues in contention:  50 Hours

Travel to and from and attendance at meetings in Washington, D.C.:  70 Hours

Total estimated hours:  240 Hours times $390 per hour, which equals $93,600.

Total estimated costs of travel to and from Washington, D.C.:  $2200.

**JERRY J. YOUNG**
Certified Public Accountant
Suite 310
9400 S.W. Barnes Road
PORTLAND, OREGON 97225

(503) 297-8495
1-(800) 571-8495
FAX (503) 297-6910

July 22, 2005

Mr. Don S Willner
630 Sunnyside Road
Trout Lake WA 98650          VIA FAX  509-395-2939

Re: Benj. Franklin S & L

Dear Don:

From October 2004 through July 20, 2005, the following time has been spent meeting with you, preparing and reviewing my affidavit, reviewing your affidavit, preparing and mailing a list of shareholders who have contributed to the fund.

| | | |
|---|---|---|
| Jerry J Young | 7.4 hours @ 130.00 = | $962.00 |
| Staff – MR | 3.1 hours @ 48.00 = | 148.80 |
| Staff – AF | .2 hours @ 48.00 = | 9.60 |
| Staff – BY | 1.3 hours @ 28.00 = | 36.40 |
| Total | | $1,156.80 |

Please let me know if you need any additional information.

Sincerely,

Jerry J Young

## FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER
## FOR BENJ. FRANKLIN SAVINGS AND LOAN ASSOCIATION

### Portland, Oregon

I, LEO C. SHERRY, JR., am one of the original plaintiffs as an outgrowth of the litigation from the takeover of the Benj Franklin Savings and Loan Association by the FDIC in 1990.

I am a lawyer. I have known Don Willner for approximately 25 years. Further I have been involved throughout the various levels of the controversies during the entire litigation period.

I have the highest regard and respect for his work, integrity, legal ability and his dedication to his clients.

This affidavit is furnished in connection with his pending fee application on the settlement of matters with the FDIC. I am not qualified to evaluate his criteria for compensation; however, I believe he is entitled to be well compensated for the work set forth in his petition.

I declare under penalty of perjury that the foregoing is true and correct.

Leo C Sherry Jr

Date: August 30, 2005

## DECLARATION OF PETER H. BAKER AND DONALD H. McINTYRE
### IN SUPPORT OF FEE APPLICATION OF DON S. WILLNER

1. We declare that the following is true and correct.

2. Benj. Franklin Federal Savings and Loan of Portland, Oregon had been in business for several decades. It was seized by an agency of the Federal Government in February 1990. In 2002, a federal court held that the government had breached its contract with the Benj. Franklin.

3. Peter Baker was president of the firm of Foster, Pansell and Baker who were the largest stockholders of the Benj. Franklin and largest contributor to the Litigation Trust Fund to seek recovery for shareholders. Donald McIntyre was also a shareholder who had worked at the Benj. Franklin for 40 years and was a senior officer. He joined the Primary Plaintiff group after Mr. Foster died. Richard Green, also a member of the Primary Plaintiff group, was unable to participate due to an illness. He authorized the other members to act on his behalf.

4. Both people have worked with Mr. Willner as Primary Plaintiffs in support of the litigation for the past 15 years and have a very high regard for his ability. He coordinated and led the work of others in this complex case with excellent results.

5. We have followed his work carefully and support his petition and hourly rate of $525.00 per hour, plus contingency as approved by the court.

Executed on August 30, 2005.

PETER H. BAKER

DONALD H. McINTYRE

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Associateion**
**Portland, Oregon**

## SUPPLEMENTAL PROOF OF CLAIM
## DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United States and the State of Washington that the following is true and correct to the best of my knowledge and belief.

I am submitting a Supplemental Proof of Claim of Don S. Willner & Associates, P.C. covering August, 2005. September figures will be submitted by October 10, 2005.

I seek the sum of $525 per hour or $26,880 plus additional expenses of $335.96 for the month of August, 2005, plus a multiplier for success.

DATED this 23 day of September, 2005.

DON S.WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

September 05, 2005

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice # 10251

Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| **DSW** |  |  |  |  |
| 7/25/05 | DSW | Call Leo Sherry. | 0.20 | 25.00 |
|  | DSW | Attempt to reach Leo Sherry. | 0.10 | 12.50 |
|  | DSW | Edit attorney fee application. | 0.80 | 100.00 |
| 7/26/05 | DSW | To post office. | 0.20 | 25.00 |
|  | DSW | Regarding website. | 1.00 | 125.00 |
|  | DSW | Call Rosemary Stewart and Jennifer Painter. | 0.70 | 87.50 |
|  | DSW | Review Fleischer fees, fax Cohn and Fleischer to Rosemary Stewart. | 0.30 | 37.50 |
| 7/27/05 | DSW | Phone call with Rosemary Stewart regarding tax case and website; fax corrected copy to Jennifer Painter. | 0.50 | 62.50 |
|  | DSW | Call with Baker. | 0.20 | 25.00 |
|  | DSW | Editing website; call Rosemary Stewart. | 0.60 | 75.00 |
| 8/30/05 | DSW | Call with Kathy Kelley. | 0.10 | 12.50 |
|  | DSW | Conference with clients. | 5.50 | 687.50 |
| 8/31/05 | DSW | Regarding fee application. | 0.70 | 87.50 |
|  | **SUBTOTAL:** | | | |
|  |  | | [   10.90 | 1,362.50 ] |
| **DW** |  |  |  |  |
| 8/1/05 | DW | Fax documents to Rosemary Stewart. | 0.10 | 12.50 |
|  | DW | Letter to Jerry Young. | 1.00 | 125.00 |
| 8/3/05 | DW | Letter to Rosemary Stewart. | 1.50 | 187.50 |
| 8/6/05 | DW | Letter to Rosemary. | 0.30 | 37.50 |
|  | DW | Letter to Jerry Young. | 0.50 | 62.50 |
|  | DW | Editing fee application. | 1.70 | 212.50 |
| 8/7/05 | DW | Arranging fax to Rosemary Stewart and Jerry Young. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/9/05 | DW | Review of Rosemary Stewart's memo regarding attorney's fees. | 0.40 | 50.00 |
| 8/10/05 | DW | Call with Sarah Dresher regarding research. | 0.20 | 25.00 |
| | DW | Attempt to reach Melvin Garbow. | 0.10 | 12.50 |
| | DW | Editing letter to Rosemary Stewart; faxing to Jennifer Painter. | 1.10 | 137.50 |
| | DW | Letter to David Markowitz. | 1.00 | 125.00 |
| 8/12/05 | DW | Prepare for phone call with Jerry Young and Rosemary Stewart; letter scheduling telephone conference. | 1.50 | 187.50 |
| | DW | Fax to Jerry Young. | 0.20 | 25.00 |
| 8/13/05 | DW | Letter to clients regarding fee application. | 0.50 | 62.50 |
| | DW | Editing fee application. | 0.50 | 62.50 |
| | DW | Letter to Melvin Garbow regarding fee application. | 1.00 | 125.00 |
| 8/14/05 | DW | Editing fee application. | 2.50 | 312.50 |
| 8/15/05 | DW | Edit Garbow, Markowitz, and client letters; memo to Jennifer Painter; fax. | 1.00 | 125.00 |
| | DW | Two calls with Sarah Dresher regarding research. | 0.20 | 25.00 |
| | DW | Calls regarding obtaining final drafts from Trout Lake office. | 0.20 | 25.00 |
| 8/16/05 | DW | Edit letters to Markowitz, Garbow, and clients; review of legal memoranda and adding legal arguments to fee application. | 2.80 | 350.00 |
| 8/17/05 | DW | Regarding Glinsmann of FDIC letter regarding distribution. | 1.20 | 150.00 |
| | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| 8/19/05 | DW | Review court case. | 0.80 | 100.00 |
| | DW | Call with Melvin Garbow. | 0.20 | 25.00 |
| 8/20/05 | DW | Legal research and attorney fee application editing. | 1.50 | 187.50 |
| 8/21/05 | DW | Letters to Fletcher, Rosemary Stewart, Melvin Garbow; legal research and including results in fee application. | 4.00 | 500.00 |
| 8/22/05 | DW | Printing 5th draft of fee petition. | 0.10 | 12.50 |
| | DW | Fax time records to Kathy Kelley. | 0.10 | 12.50 |
| | DW | Call with Markowitz's assistant. | 0.20 | 25.00 |
| | DW | Message for Paul Fish. | 0.10 | 12.50 |
| | DW | Long call with Kelby Fletcher regarding attorney fees; memo to Jennifer Painter. | 0.40 | 50.00 |
| | DW | Long call with Richard Gill regarding distribution and Glinsmann. | 0.40 | 50.00 |
| | DW | Review letters to Melvin Garbow and Rosemary Stewart; call Jennifer Painter regarding sending letters. | 0.20 | 25.00 |
| | DW | Leave message for Cohn. | | |
| | DW | Call Kathy Kelley regarding accounting. | 0.10 | 12.50 |
| 8/23/05 | DW | Call Markowitz. | 0.10 | 12.50 |
| | DW | Looking for expert affiants. | 0.30 | 37.50 |
| | DW | Call Kathy Kelley. | 0.90 | 112.50 |
| | DW | Review Kelby's suggestions for fee petition. | 0.10 | 12.50 |
| | DW | Leave message for Melvin Garbow. | 0.80 | 100.00 |
| 8/24/05 | DW | Message from Mitch Berger; call with Chuck Cooper. | 0.10 | 12.50 |
| | DW | Message for Kathy Kelley regarding back up materials. | 0.50 | 62.50 |
| | DW | Review expense totals, call with Kathy Kelley. | 0.10 | 12.50 |
| | DW | Edit declarations. | 0.20 | 25.00 |
| | DW | Phone call with and memo to John Millian. | 0.40 | 50.00 |
| | DW | Editing and faxing affidavits. | 0.50 | 62.50 |
| | DW | Letter to Chuck Cooper. | 0.30 | 37.50 |
| | DW | Call with Melvin Garbow. | 0.40 | 50.00 |
| 8/25/05 | DW | Edit Rosemary Stewart's proof of claims; memo to Rosemary Stewart. | 0.30 | 37.50 |
| | | | 0.50 | 62.50 |

Benj. Franklin Plaintiffs

Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/25/05 | DW | Call with McIntyre. | 0.40 | 50.00 |
| | DW | Edit fee petition. | 0.80 | 100.00 |
| | DW | Review Sherry fax. | 0.10 | 12.50 |
| | DW | Review Markowitz declaration. | 0.10 | 12.50 |
| | DW | Call Kathy Kelley regarding data. | 0.10 | 12.50 |
| 8/26/05 | DW | Calls with McIntyre and Baker; fax to both. | 0.80 | 100.00 |
| 8/28/05 | DW | Long letter to clients regarding pending matters. | 2.50 | 312.50 |
| 8/29/05 | DW | Delivering material to Jennifer Painter. | 0.40 | 50.00 |
| | DW | Letter to Cooper. | 0.20 | 25.00 |
| | DW | Regarding fee petition. | 0.20 | 25.00 |
| | DW | Conference with Jennifer Painter regarding packet for Gill. | 0.20 | 25.00 |
| | DW | Attempt to reach Kathy Kelley regarding material. | 0.10 | 12.50 |
| | DW | Call to Cooper's office. | 0.10 | 12.50 |
| | DW | Call to Melvin Garbow. | 0.30 | 37.50 |
| | DW | Call Jennifer Painter, final edit about letter to client. | 0.10 | 12.50 |
| | DW | Call Melvin Garbow's office. | 0.10 | 12.50 |
| | DW | Review Millian declaration. | 0.10 | 12.50 |
| | DW | Review Rosemary Stewart's memo. | | |

SUBTOTAL:                                        [    40.30   5,037.50 ]

For professional services rendered

51.20   $6,400.00

Additional Charges :

DSW _____

| 5/14/05 | Hotel & Airfare on May Visa. | 335.96 |
|---|---|---|

SUBTOTAL:                                        [    335.96 ]

Total costs

$335.96

Total amount of this bill

$6,735.96

Previous balance

$2,848.56

Balance due

$9,584.52

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Federal Savings & Loan Association
Portland, Oregon

#2
Supp

## SECOND SUPPLEMENTAL PROOF OF CLAIM
### DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United States and the State of Washington that the following is true and correct to the best of my knowledge and belief.

I am submitting a Supplemental Proof of Claim of Don S. Willner & Associates P.C. covering September and October, 2005. November figures will be submitted by December 10, 2005.

I seek the sum of $525 per hour or $8,137.50 for my work less $900 paid by the shareholders for the months of September and October 2005, plus additional expenses of $1,348.13, plus a multiplier for success. Also, an additional 12.95 hours of work from Sarah Drescher at $150 per hour for a total of $1,942.50. (Sarah Drescher has invested a total of 22.95 hours of work on this matter, 10 hours of which have previously been submitted, leaving a total of 12.95 hours that still need to be submitted for reimbursement.

DATED this 17th day of November, 2005.

DON S. WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




November 04, 2005

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice # 10254

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 9/7/05 | DSW | Phone call with Rosemary Stewart. | 0.30 | 37.50 |
| | DSW | Call Don McIntyre. | 0.10 | 12.50 |
| | DSW | Call with Jerry Stouck. | 0.30 | 37.50 |
| | DSW | Attempts to reach Rosemary Stewart and Richard Gill. | 0.10 | 12.50 |
| 9/19/05 | DSW | Call Don McIntyre. | 0.10 | 12.50 |
| | DSW | Call Richard Gill. | 0.20 | 25.00 |
| 9/20/05 | DSW | Two calls to Mike Thorne. | 0.20 | 25.00 |
| 10/5/05 | | | | |
| | DSW | Review incoming shareholder mail. | 0.10 | 12.50 |
| 10/6/05 | | | | |
| | DSW | Long message for Rosemary Stewart. | 0.10 | 12.50 |
| | DSW | Letter to clients. | 0.30 | 37.50 |
| | SUBTOTAL: | | [   2.90 | 362.50 ] |
| | DW | | | |
| 9/1/05 | DW | Organizing files. | 0.30 | 37.50 |
| | DW | Thank you letters. | 0.20 | 25.00 |
| 9/5/05 | DW | Letter to Abousaie and Gill. | 0.50 | 62.50 |
| 9/8/05 | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call with Darnstadter. | 0.70 | 87.50 |
| | DW | Call with Dale Weight. | 0.20 | 25.00 |
| | DW | Call with Don McIntyre. | 0.20 | 25.00 |
| | DW | Call with Mike Thorne. | 0.40 | 50.00 |
| | DW | Call with shareholder attorney. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/8/05 | DW | Leave message for Richard Gill. | 0.10 | 12.50 |
| 9/9/05 | DW | Conference with Kelby regarding fee petition. | 0.40 | 50.00 |
| 9/13/05 | DW | Call Don McIntyre. | 0.10 | 12.50 |
| | DW | Call Richard Gill. | 0.30 | 37.50 |
| 9/14/05 | DW | Review letter to Gill. | 0.10 | 12.50 |
| | DW | Call Markowitz's office regarding meeting. | 0.10 | 12.50 |
| | DW | Call with Rosemary Stewart and Richard Gill, letter to Gill. | 0.70 | 87.50 |
| | DW | Review Gilnsmann letter, fax to Jerry Young with cover note. | 0.10 | 12.50 |
| 9/15/05 | DW | Airplane and hotel reservations for September 26th trip. | 0.40 | 50.00 |
| 9/16/05 | DW | Letter to Markowitz. | 0.20 | 25.00 |
| | DW | Regarding website. | 0.40 | 50.00 |
| | DW | Letter to Richard Gill. | 0.30 | 37.50 |
| 9/20/05 | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| 9/21/05 | DW | Call Jerry Young regarding form of document that goes to FDIC. | 0.20 | 26.00 |
| | DW | Call Kathy Kelley regarding fee application. | 0.20 | 25.00 |
| 9/23/05 | DW | Letter to Aboussie. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Edit District of Oregon report. | 0.10 | 12.50 |
| | DW | Edit and sign supplemental fee petition. | 0.10 | 12.50 |
| | DW | Call Richard Gill regarding District of Oregon report. | 0.20 | 25.00 |
| 9/28/05 | DW | Richard Gill conference. | 1.50 | 187.50 |
| | DW | To Stewart office for conference. | 1.30 | 162.50 |
| 9/29/05 | DW | Long report letter to clients and call with Jerry Young's office. | 0.50 | 62.50 |
| | DW | Attempt to reach Timchuck (Senator Smith's office). | 0.10 | 12.50 |
| | DW | Letter to Richard Gill. | 0.20 | 25.00 |
| 10/3/05 | | | | |
| | DW | Left messages for Rosemary Stewart and Jerry Young regarding claims court case. | 0.20 | 25.00 |
| 10/4/05 | DW | Call McIntyre. | 0.20 | 25.00 |
| 10/20/05 | DW | Review memo from Jennifer Painter. | 0.10 | 12.50 |
| 10/21/05 | DW | Regarding website and e-mail to office. | 0.80 | 100.00 |
| | DW | Letter to clients and e-mail to office. | 0.70 | 87.50 |
| 10/30/05 | DW | Review Gill letter, fax to Ernie Fleischer. | 0.20 | 25.00 |
| 10/31/05 | DW | Call Ernie Fleischer regarding breakdown of bill. | 0.30 | 37.50 |
| | | SUBTOTAL: | [   14.30 | 1,787.50] |

For professional services rendered  Total excluding Non-Tax Hours  15.50  ~~47.20~~  ~~$2,150.00~~

Additional Charges :

<u>DSW</u>

| | | | |
|---|---|---|---|
| 9/28/05 | Taxi. | | 14.00 |
| 9/30/05 | September 26-28, Washington DC | | 284.80 |
| | Meals September 26-28 Washington DC | | 146.63 |
| | Hotel. September 26-28 Washington DC | | 402.70 |

Benj. Franklin Plaintiffs

Page   3

Amount

| | | |
|---|---|---|
| 10/31/05 | Long Distance Telephone Charges | 500.00 |
| | SUBTOTAL: | [ 1,348.13 ] |
| | Total costs | $1,348.13 |
| | Total amount of this bill | $3,498.13 |
| | Previous balance | $2,848.56 |
| 10/3/05 | Payment from account to Don S. Willner & Assoc. | ($900.00) |
| | Total payments and adjustments | ($900.00) |
| | Balance due | $5,446.69 |

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Federal Savings & Loan Association
Portland, Oregon

---

### THIRD SUPPLEMENTAL PROOF OF CLAIM
### DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United States and the State of Washington that the following is true and correct to the best of my knowledge and belief.

I am submitting a Third Supplemental Proof of Claim of Don S. Willner & Associates, P.C. covering November, 2005.

I seek the sum of $525 per hour or $11,760.00 for my work less $700 paid by the shareholders for the month of November, 2005, plus a multiplier for success, plus professional services of $3,206.63 submitted for payment by Jerry Young, CPA for maintenance of the shareholder data base through November 30, 2005. In addition, Jerry Young has submitted his estimated cost projections to distribute the reimbursement from the shareholder litigation fund in the amount of $3,900, which is not yet due.

Therefore, I am seeking the sum of my original Proof of Claim plus the sums of my three Supplemental Proofs of Claim for a total of $465,360 plus expenses of $13,195.98 less $101,262.00 paid by shareholders, plus a multiplier for success.

DATED this 12th day of December, 2005.

DON S.WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs




December 09, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

           Tax Case

Invoice #10256

           Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 11/8/05 DSW | Edit letter to clients, fax to Jennifer, review final draft. | 0.60 | 75.00 |
| 11/14/05 DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Long call from shareholder. | 0.20 | 25.00 |
| DSW | Call with Ernie Fleischer. | 0.20 | 25.00 |
| DSW | Call with Kathy Kelley. | 0.20 | 25.00 |
| DSW | Review fairness hearing motion, call Rosemary Stewart. | 0.30 | 37.50 |
| 11/15/05 DSW | Two calls with Hank Damstadter. | 0.40 | 50.00 |
| 11/16/05 DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Regarding fee petition, conference with Kathy Kelley. | 0.40 | 50.00 |
| DSW | Preparation of website, edit website. | 0.80 | 100.00 |
| DSW | Calls with Damstadter, review Attorney General Letter. | 0.40 | 50.00 |
| DSW | Call Don McIntyre, Dale Weight, and Peter Baker. | 0.60 | 75.00 |
| DSW | Preparation of press release notice to media, list of calls for Alison Geist, call Jennifer Painter. | 0.80 | 100.00 |
| 11/17/05 DSW | Call with Rosemary Stewart, memos to Jennifer Painter, letter to Glenn Glinsman, call to Jennifer Painter conference with Don McIntyre, press conference regarding settlement. | 2.50 | 312.50 |
| 11/28/05 DSW | Review material from Rosemarie. | 0.10 | 12.50 |
| DSW | Review incoming mail. | 0.30 | 37.50 |
| DSW | Review message from Fleischer. | 0.10 | 12.50 |
| DSW | Call from shareholder. | 0.10 | 12.50 |
| 11/29/05 DSW | Letter to Ernie. | 0.80 | 100.00 |
| DSW | Review notice to shareholders. | 0.60 | 75.00 |
| DSW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Review incoming mail. | 0.20 | 25.00 |
| SUBTOTAL: | | [    10.50 | 1,312.50] |

Benj. Franklin Plaintiffs

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|

**DW**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/2/05 | DW | Long calls with shareholder. | 0.20 | 25.00 |
| 11/4/05 | DW | Long memo to clients. | 0.80 | 100.00 |
| | DW | Call with Darnstadter. | 0.30 | 37.50 |
| | DW | Calls with Rosemary Stewart regarding tax case. | 0.20 | 25.00 |
| | DW | Letter to Gill with enclosure. | 0.20 | 25.00 |
| 11/5/05 | DW | Letters to Fleischer, Nolsen, Henzinger and Zell. | 0.90 | 112.50 |
| | DW | Phone call with Charlie Zell. | 0.20 | 25.00 |
| 11/9/05 | DW | Leave message for Gill. | 0.10 | 12.50 |
| | DW | Leave message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Call from Darnstadter. | 0.40 | 50.00 |
| | DW | Call Don McIntyre. | 0.20 | 25.00 |
| 11/11/05 | DW | Regarding September and October supplemental proof of claim. | 0.30 | 37.50 |
| 11/13/05 | DW | Memo to Jennifer Painter regarding supplemental fee petition. | 0.40 | 50.00 |
| 11/18/05 | DW | Review Oregonian article. | 0.10 | 12.50 |
| | DW | Letter to Gill and Aboussie. | 0.20 | 25.00 |
| | DW | Conference with Jennifer Painter. | 0.20 | 25.00 |
| | DW | Call from Dale Weight. | 0.20 | 25.00 |
| | DW | Edit letter to Gill and Aboussie, re-edit and send. | 0.40 | 50.00 |
| 11/19/05 | DW | Call with Fleischer. | 0.10 | 12.50 |
| 11/21/05 | DW | Letter to Gill. | 0.20 | 25.00 |
| | DW | Letter to Jerry Stouck. | 0.10 | 12.50 |
| | DW | Review message from Gill. | 0.10 | 12.50 |
| | DW | Call Stouck. | 0.40 | 50.00 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call Fleischer. | 0.10 | 12.50 |
| 11/22/05 | DW | Call from Jerry Young regarding distribution procedures. | 0.20 | 25.00 |
| | DW | Review Stouck letter. | 0.10 | 12.50 |
| | DW | Call from shareholder. | 0.20 | 25.00 |
| | DW | Review and edit fairness hearing motion. | 1.10 | 137.50 |
| 11/23/05 | DW | Review shareholder letters. | 0.10 | 12.50 |
| 11/25/05 | DW | Letter to Jerry Young. | 0.20 | 25.00 |
| | DW | Letter to four shareholders. | 0.50 | 62.50 |
| 11/27/05 | DW | Fax letter to Fleischer. | 0.20 | 25.00 |
| 11/30/05 | DW | Reviewing incoming mail. | 0.40 | 50.00 |
| | DW | Call with Jerry Young regarding database. | 0.20 | 25.00 |
| | DW | Call with Don McIntyre regarding pending matters. | 0.30 | 37.50 |
| | DW | Letter to Don McIntyre with lengthy enclosure. | 1.70 | 212.50 |

| | | | | |
|---|---|---|---|---|
| SUBTOTAL: | | | [    11.90 | 1,487.50] |
| For professional services rendered | | | 22.40 | $2,800.00 |

Additional Charges :

**DSW**

| | | Hours | Amount |
|---|---|---|---|
| 11/30/05 | Maintenance of shareholder data base through November 30, 2005 by Jerry Young CPA. | | 3,206.63 |
| | SUBTOTAL: | | [    3,206.63] |

Benj. Franklin Plaintiffs

Page    3

|  |  | Amount |
|---|---|---|
| | Total costs | $3,206.63 |
| | Total amount of this bill | $6,006.63 |
| | Previous balance | $11,846.69 |
| 11/7/05 | Payment from account to Don S. Willner & Assoc. | ($700.00) |
| | Total payments and adjustments | ($700.00) |
| | Balance due | $17,153.32 |

JERRY J. YOUNG, CPA
9400 SW BARNES RD
SUITE 310
PORTLAND, OR 97225


BENJAMIN FRANKLIN LITIGATION                                December 6, 2005
C/O DON WILLNER
630 SUNNYSIDE RD
TROUT LAKE, WA 98650


## Billing Statement

| | |
|---|---:|
| Beginning Balance | 0.00 |

For Professional Services Rendered:

Invoice #7791

| | |
|---|---:|
| Maintenance of shareholder data base through November 30, 2005. | |
| Preparation of data for FDIC. | 3,185.00 |
| UPS charge for sending data to FDIC. | 21.63 |
| Current Charges | 3,206.63 |
| No Payments This Period | 0.00 |
| Amount Due This Bill | $3,206.63 |

C. Robert Suess

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/28/2002 | DSW | Telephone conference with Catherine Topping; sign and send stipulation to court. | 0.30 | 37.50 |
| 08/29/2002 | DSW | Call to Ernie Fleischer. | 0.20 | 25.00 |

| | SUBTOTAL: | | | 14.40 | 1,300.00 |
|---|---|---|---|---|---|
| | DW | Subtotal Excluding Non-Tax Hours | | 13.20 | 1,650.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/05/2002 | DW | Message, light changes with Stanley; attempt to reach Topping/call with Topping. | 0.30 | 37.50 |
| 08/09/2002 | DW | Memo and telephone call to Sarah re library, research, and documents needed. | 0.20 | 25.00 |
| | DW | Telephone conversation with Ernie Fleischer (tax attorney re IRS tax case). | 0.30 | 37.50 |
| | DW | Call Jerry Stone re motion for intervention in tax case. | 0.10 | 12.50 |
| | DW | Attempt to reach Becky Ffitch re research. | 0.10 | 12.50 |
| | DW | Review IRS tax complaint. | 0.80 | 100.00 |
| 08/12/2002 | DW | Work on intervention motion. | 1.00 | 125.00 |
| | DW | Preparation of website. | 0.90 | 112.50 |
| | DW | Letter to Jerry Stouck re Sharpe case. | 0.20 | 25.00 |
| | DW | Draft Motion for Change of Venue in IRS case. | 0.80 | 100.00 |
| | DW | Work on Motion to Change Venue. | 1.40 | 175.00 |
| | DW | Letter to Mr. Fleischer re IRS case. | 0.30 | 37.50 |
| | DW | Call to Peter Baker re progress. | 0.30 | 37.50 |
| 08/16/2002 | DW | Telephone call with Gary Hinds. | 0.10 | 12.50 |
| | DW | Edit documents; telephone calls to Misty and Krystle. | 0.50 | 62.50 |
| | DW | Call Ernie Fleischer, Tina Turell office; preparation of letter to clients re website; edit letter to FDIC attorneys; edit request for production; memo to office re typing of documents. | 2.60 | 325.00 |
| 08/19/2002 | | | | |
| | DW | Review material re FDIC case. | 0.10 | 12.50 |
| | DW | Call Baker re website, edit website. | 0.30 | 37.50 |
| | DW | Motion to intervene; review Stock comments. | 0.30 | 37.50 |
| 08/23/2002 | DW | Call with Department of Justice attorneys; preparation of memo of conversation. | 0.50 | 62.50 |
| | DW | Work on motion to intervene; work on brief. | 0.60 | 75.00 |
| | DW | Memo to Sarah. | 0.10 | 12.50 |
| | DW | Attempt to reach Baker re website. | 0.10 | 12.50 |
| | DW | Review 3 letters. | 0.20 | 25.00 |
| | DW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DW | Review DC Court rules and attempt to reach DC clerk. | 0.40 | 50.00 |
| | DW | Call from Mr. Fleischer. | 0.10 | 12.50 |
| | DW | Talk with Catherine Topping | 0.40 | 50.00 |
| | DW | Attempt to reach client. | 0.10 | 12.50 |
| 08/26/2002 | DW | Calls with Sarah re Fleischer documents. | 0.20 | 25.00 |
| | DW | Long call with Rosemary Stewart re strategy | 0.40 | 50.00 |
| | DW | Long call with Ernie Fleischer. | 0.40 | 50.00 |