C. Robert Suess                                                      Page    4

Additional Charges .

                                                                     Amount

Costs

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/2002 | Parking - Injunction Hearing FDIC | 7.50 |
| 07/19/2002 | Court Bonds fee for Court Bond on FDIC | 100.00 |
| 07/25/2002 | Invoice dated June 30, 2002 Transerv | 38.26 |
| | Transcript fee from Nancy M. Walker Suess v. FDIC | 27.50 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Esquire Deposition Service for Mike Duhl deposition (Suess v. FDIC) | 429.80 |
| | Invoice dated 07/01/02 Rush Process Server | 30.00 |
| | Invoice dated 06/26/02 Rush Process Server (Suess v. FDIC) | 30.00 |
| | Thrift Litigation Trust Account-Schulz (Suess portion) | 485.00 |
| | Transcript invoice from Nancy M. Walker Suess v. FDIC | 18.00 |
| | Invoice dated June 22, 2002 UPS | 59.19 |
| | Invoice dated July 13, 2002 UPS | 40.55 |
| | Invoice dated June 29, 2002 from UPS | 28.97 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Bill from Jerry Stouck Invoice dated July 12, 2002 | 3,152.35 |
| | Bill from Kathee Neison for Work on Cost Bill and Atty. Fee Petition | 575.00 |
| 07/26/2002 | Photocopy expenses | 3.60 |
| 07/29/2002 | Delivery charges from UPS invoice dated 07/20/02 | 78.03 |
| | Photocopy expenses | 27.40 |
| 07/31/2002 | Transerv invoice dated July 23, 2002 | 52.24 |
| | Photocopy expenses | 0.40 |
| | Postage | 80.63 |
| | Photocopy expenses | 468.60 |
| | Winston & Strawn invoice dated July 24, 2002 | 2,658.51 |
| 08/02/2002 | Delivery charges from UPS invoice dated July 27, 2002 | 92.33 |

SUBTOTAL:                                            [    8,600.24]

Total costs                                                $8,600.24

Total amount of this bill                                 $19,725.24

Balance due                                              $19,725.24

                                    Excluding Non-Tax Hours    $12,137.74

WILLNER J'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR 97204-3500

Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405

July 16, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10228

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 04/28/2002 | DSW | Airport for trip to Chicago; prepare memo to Mike Duhl during flight | 6.50 | 812.50 |
| | DSW | Prepare for Duhl meeting | 0.70 | 87.50 |
| 04/29/2002 | DSW | Memo on conversation with Mike Duhl | 0.80 | 100.00 |
| | DSW | To Prudential Building for meeting with Mike Duhl; and Duhl meeting | 2.00 | 250.00 |

C. Robert Suess                                                                                        Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 06/06/2002 | DSW | Review Bruce Taylor letter; fax to Stouck and Markowitz | 0.30 | 37.50 |
| 06/11/2002 | DSW | Letter to Markowitz and Stouck re: tax case and Motion for Reconsideration; reviewing attachments | 0.40 | 50.00 |
|  | DSW | Preparation of draft Complaint against FDIC | 0.30 | 37.50 |
|  | DSW | Work on FDIC Complaint | 0.60 | 75.00 |
| 06/12/2002 | DSW | Work on draft FDIC Complaint | 0.90 | 112.50 |
|  | DSW | Work on draft of FDIC Complaint | 1.20 | 150.00 |
|  | DSW | Review Judgment; prepare fax; fax Taylor letter to Duhl; attempt to reach Lawlor; call with Claims Court Clerk; call with Duhl's secretary; review incoming orders; call with Leo Sherry; edit Federal Court Complaint; call with Mike Duhl | 1.60 | 225.00 |
| 06/13/2002 | DSW | Work on FDIC Complaint | 0.40 | 50.00 |
|  | DSW | Work on Fed. Ct. FDIC Complaint; call Stouck; attempt to reach Stewart re: Federal Court Complaint; collecting attachments; memo to Sarah | 2.00 | 250.00 |
|  | DSW | Review injunction rules and procedures; call Federal Court Clerk; message for Markowitz; preparation of Motion and Order to Show Cause | 0.80 | 100.00 |
| 06/17/2002 | DSW | Work on suit against FDIC | 1.80 | 225.00 |
|  | DSW | Research at law library on FDIC Complaint | 1.70 | 212.50 |
|  | DSW | Editing various documents re: FDIC Complaint | 0.80 | 100.00 |
|  | DSW | Conference with Leo Sherry re: verifying the Complaint | 0.40 | 50.00 |
|  | DSW | Review and signing of documents | 0.50 | 62.50 |
|  | DSW | to Federal Court filing new Complaint; obtaining temporary restraining order; letter to Taylor | 1.00 | 125.00 |
|  | DSW | Phone calls re: Judge Haggerty decision | 0.80 | 100.00 |
| 06/18/2002 | DSW | Call with Duhl re: deposition in Chicago | 0.20 | 25.00 |
|  | DSW | Researching plan travel to Chicago | 0.30 | 37.50 |
|  | DSW | Attempt to reach Taylor | 0.10 | 12.50 |
|  | DSW | Dictate Notice of Deposition and Subpoena; arranging for service | 0.40 | 50.00 |
|  | DSW | FDIC case- arranging injunction bond; numerous phone calls | 0.80 | 100.00 |
|  | DSW | Call and conf. with McIntyre re: Bond | 0.30 | 37.50 |
|  | DSW | Distributing injunction order | 0.20 | 25.00 |
| 06/19/2002 | DSW | Call with Lawlor | 0.10 | 12.50 |
|  | DSW | Calls with FDIC lawyers; Tom Buchanan; Jerry Stouck re: FDIC injunction | 1.60 | 200.00 |
| 06/20/2002 | DSW | Searching for tax attorney | 0.20 | 25.00 |
|  | DSW | Preparing tax information for Steve Klarquist; conf. w/ Steve | 0.80 | 100.00 |
|  | DSW | FDIC case - Call with Kathryn Topping | 0.10 | 12.50 |
|  | DSW | FDIC case- call from attorneys | 0.20 | 25.00 |
|  | DSW | Attempt to line up tax attorney; attempts to reach Miller. Zarutsky | 0.30 | 37.50 |
|  | DSW | FDIC case - Check rule 4 for service; conf. Sarah re: service | 0.20 | 25.00 |

C. Robert Suess

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/24/2002 | DSW | FDIC case - Leave tapes for Sarah at the office | 0.10 | 12.50 |
| | DSW | FDIC case - law library for research | 0.90 | 112.50 |
| | DSW | Call with Mike Duhl | 0.20 | 25.00 |
| | DSW | Call with Cathryn Topping | 0.30 | 37.50 |
| | DSW | Editing letter to Buchanan | 0.30 | 37.50 |
| | DSW | Call Steve Klarquist re: tax attorney/his affidavit | 0.20 | 25.00 |
| | DSW | Conference with Connie Wold re: Duhl's conflicts problem for brief | 0.40 | 50.00 |
| | DSW | Review local rules on preliminary injunction evidence | 0.40 | 50.00 |
| | DSW | Review textbook of preliminary injunction evidence | 0.30 | 37.50 |
| | DSW | Conference w/ Misty re: service of process on FDIC Corporate | 0.10 | 12.50 |
| | DSW | Making plane reservations | 0.40 | 50.00 |
| | DSW | Phone Tom Buchanan re: affidavit | 0.30 | 37.50 |
| | DSW | Editing letter to clients | 0.10 | 12.50 |
| | DSW | Editing letter to Baker | 0.10 | 12.50 |
| | DSW | Phone call Cathryn Topping; fax to Topping | 0.30 | 37.50 |
| | DSW | Collecting materials for Jerry Stouck meeting | 0.30 | 37.50 |
| | DSW | Drive to Eugene airport for Stouck conference | 3.50 | 437.50 |
| 06/25/2002 | DSW | Call with Connie Wold re: research; call with Cathryn Topping (FDIC atty.) | 0.50 | 62.50 |
| | DSW | Conference w/ Jerry Stouck | 0.20 | 25.00 |
| 06/26/2002 | DSW | Call Mike Duhl (FDIC case) | 0.20 | 25.00 |
| | DSW | Conf. w/ Sarah re: Affidavit of Compliance and Chicago trip | 0.30 | 37.50 |
| | DSW | Call Oregonian: letter to Oregonian business editor re: FDIC hearing | 0.40 | 50.00 |
| | DSW | Conf. w/ Sarah re: materials for Complaince Affidavit for Judge Haggerty | 0.20 | 25.00 |
| | DSW | Call with Peter Glade re: strategy for FDIC injunction hearing | 0.20 | 25.00 |
| | DSW | FDIC case - prep for Chicago trip | 0.40 | 50.00 |
| | DSW | Review of FDIC letter | 0.10 | 12.50 |
| | DSW | Call with Jeff Manning (Oregonian Reporter) | 0.30 | 37.50 |
| 06/27/2002 | DSW | FDIC case - Affidavit of Compliance with service requirements | 0.30 | 37.50 |
| | DSW | FDIC case - flight to Chicago review and edit Tom Buchanan Affidavit; preparation of Supplemental Brief | 2.30 | 287.50 |
| | DSW | FDIC case - preparing for Chicago trip | 1.50 | 187.50 |
| 06/28/2002 | DSW | FDIC case - preparation of Duhl deposition; complete supplemental brief; phone calls with Tom Buchanan re Affidavit; editing Affidavit; phone calls with Sarah re: preparation of material for court | 3.50 | 437.50 |
| | DSW | FDIC case - Duhl deposition; phone call with Tom Buchanan; review final Buchanan Affidavit; final edit of Supplemental Brief | 2.50 | 312.50 |
| | DSW | FDIC case - to airport; travel home; phone calls with Don Hooton re: case; work on Cost Bill and Attorney Fee Petition | 7.00 | 875.00 |

SUBTOTAL:                                                                          76.10    9,512.50!

DW                        Subtotal Excluding Non-Tax Hours    59.60    7,450.00

C. Robert Suess

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/19/2002 | | | | |
| | DW | Preparing minutes of client meeting and discussing Federal Financial Assistance tax problems with Leo Sherry | 2.00 | 250.00 |
| 06/09/2002 | DW | Prep of Complaint against FDIC | 0.90 | 112.50 |
| 06/10/2002 | DW | re: Federal Court Complaint | 0.20 | 25.00 |
| 06/14/2002 | | | | |
| | DW | re: Federal Court Complaint against FDIC | 2.80 | 350.00 |
| 06/16/2002 | DW | FDIC suit | 4.50 | 562.50 |
| 06/21/2002 | DW | Attempt to reach Duhl; leave long message for Duhl | 0.20 | 25.00 |
| | DW | FDIC case - review Tom Buchanan letter; letter to Tom and prep. of draft affidavit for Tom | 0.50 | 62.50 |
| | DW | FDIC case - call with Cathryn Topping | 0.10 | 12.50 |
| | DW | FDIC case - calls with Topping, Jerry Stouck, Tina Terrell, Maryann DeLap (court clerk); editing proposed Order; letter to Stouck | 4.00 | 500.00 |
| | DW | Call with Jerry Stouck re strategy in FDIC case | 0.30 | 37.50 |
| | DW | Call with Jerry Stouck re: FDIC case | 0.30 | 37.50 |
| | DW | Fax letter to Mike Duhl | 0.10 | 12.50 |
| | DW | Memo to Sarah re: service of process on FDIC | 0.10 | 12.50 |
| | DW | Review letter to Buchanan | 0.10 | 12.50 |
| | DW | FDIC case - memo to Jerry Stouck; fax to him with enclosures | 0.70 | 87.50 |
| 06/27/2002 | DW | FDIC case - work on Preliminary Injunction | 5.00 | 625.00 |

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | 52.20 | 6,525.00] |
| Subtotal Excluding Non-Tax Hours | 21.80 | 2,725.00 |

C. Robert Suess

hours     Amount

| | | hours | Amount |
|---|---|---|---|
| For professional services rendered | | 146.40 | $17,845.50 |
| | Excluding Non-Tax Hours | 81.40 | $10,175.00 |
| Additional Charges : | | | |

Costs

| Date | Description | Amount |
|---|---|---|
| 05/21/2002 | Sprint bill for conference call charges | 767.31 |
| | Final bill for preparation of Cost Bill | 25.00 |
| 06/17/2002 | US District Court Filing Fee for Complaint filed against FDIC | 150.00 |
| 06/24/2002 | One-half of Don Willner hotel bill in Eugene, OR | 58.45 |
| 06/25/2002 | LaSalle Process Servers- service fee on Mike Duhl | 82.00 |
| | Witness fee for Mike Duhl for Deposition | 40.00 |
| 06/30/2002 | Photocopy expenses | 853.60 |
| | Postage | 41.36 |
| | Transerv delivery charge dated 5/07/02 | 18.98 |
| | Transerv delivery charge dated 05/08/02 | 12.74 |
| | Transerv delivery charge dated 05/15/02 | 6.25 |
| | Delivery charges from UPS invoice dated 06/29/02 | 14.86 |
| | Delivery charges from UPS invoice dated 06/29/02 | 14.11 |
| | Delivery charges from UPS invoice dated 06/22/02 (four packages) | 59.19 |
| | Invoices from Spriggs & Hollingsworth dated 5/7/02 and 6/7/02 | 3,142.94 |
| | Long Distance Telephone Charges | 47.21 |
| 07/02/2002 | Bill from Jerry J. Young, CPA re: Benj. Franklin Trust Account | 355.00 |

SUBTOTAL:                                                    [    5,689.00]

Total costs                                                       $5,689.00

Total amount of this bill                                         $23,534.50

Total Excluding Non-Tax Hours          $15,864.00

WILLNER U'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR  97204-3500

Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405



June 06, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10153

Professional Services

|  | Hours | Amount |
|---|---|---|
| DSW | | |
| 04/25/2002 DSW  Arranging material for Chicago trip | 0.20 | 25.00 |
| DSW  Collecting materials for Chicago trip | 0.50 | 62.50 |

C. Robert Suess

Page   2

Hours     Amount

05/01/2002

    DSW   Review Interagency agreement; send to Jim Dunn      0.30    37.50

    DSW   Attempt to return David Roche's call      0.10    12.50

05/02/2002

    DSW   Attempt to reach Duhl; leave message      0.10    12.50

05/09/2002

    DSW   Attempt to reach Mike Duhl      0.10    12.50

C. Robert Suess

|  | | | Hours | Amount |
|---|---|---|---|---|
| 05/14/2002 | | | | |
| | DSW | Edit Bruce Taylor letter | 0.50 | 62.50 |
| | DSW | Draft letter to Taylor | 0.30 | 37.50 |
| | DSW | Call with Mike Duhl | 0.20 | 25.00 |
| | DSW | Call with Bruce Taylor | 0.20 | 25.00 |
| | DSW | Attempt to reach Bruce Taylor | 0.10 | 12.50 |
| 05/16/2002 | DSW | Review and edit letter to Taylor send to Duhl and Stouck for review | 0.20 | 25.00 |

C. Robert Suess

Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 05/03/2002 | DW | Call with Leo Sherry about Mike Duhi and FFA | 0.30 | 37.50 |
|  | DW | Letter to Bruce Taylor (FDIC) | 0.30 | 37.50 |
|  | DW | Call with Mike Duni | 0.20 | 25.00 |
|  | DW | Call with Bruce Taylor | 0.20 | 25.00 |
|  | DW | Setting up conference call | 0.10 | 12.50 |
|  | DW | Client call with clients | 1.50 | 187.50 |
| 05/06/2002 |  |  |  |  |
|  | DW | Call clerk re: filing; call Hooton and Saran | 0.50 | 62.50 |

05/10/2002

|  |  |  |  |  |
|---|---|---|---|---|
| DW | Preparation, editing and sending letter to Bruce Taylor of FDIC | | 0.50 | 62.50 |

C. Robert Suess

| | | Hours | Amount |
|---|---|---|---|
| 05/17/2002 DW | Attempt to reach client; editing draft letter to Taylor with enclosures; and cover letter to Stouck | 0.30 | 37.50 |
| DW | Call with Mike Duhl; revising letter to Stouck | 0.30 | 37.50 |
| DW | Attempt to reach court clerk; call from Fred Paulsell | 0.10 | 12.50 |
| | | 0.10 | 12.50 |
| DW | Review letter to Bruce Taylor | 0.10 | 12.50 |

C. Robert Suess

Page    7

|  | Hours | Amount |
|---|---|---|

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 21.50 | 2,650.00] |
| Subtotal Excluding Non-Tax Hours | | 7.50 | 912.50 |
| For professional services rendered | | 47.00 | $5,700.00 |
| Total Excluding Non-Tax Hours | | 7.35 | $ 912.50 |

Additional Charges :

Costs

| | | |
|---|---|---|
| 05/07/2002 | Delivery charges from UPS invoice dated 05/26/01 | 20.50 |
| 05/31/2002 | Delivery charges from UPS invoice dated May 11, 2002 | 85.01 |
| | Delivery charges from UPS invoice dated April 27, 2002 | 21.37 |
| 06/05/2002 | Long Distance Telephone Charges | 69.04 |
| | Postage | 72.69 |
| | Photocopy expenses | 62.69 |

C. Robert Suess

Page    8

Amount

SUBTOTAL:                                              [     331.21]

Total costs                                                  $331.21

Total amount of this bill                                  $6,031.21

Total Excluding Non-Tax Hours      $1,243.71

WILLNER J'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR  97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


May 10, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10143


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| CLW | | | |
| 04/24/2002 CLW  Conduct legal research re:conflicts of interest rules and opinions; re: attorney prospective expert witness M. Duhl | | 2.00 | 200.00 |
| 04/25/2002 CLW  Continue legal research re: conflict of interest rules and opinions for American Bar Association  and Illinois and Oregon Bar Association re: potential expert witness M. Duhl | | 5.00 | 500.00 |
| SUBTOTAL: | | 7.00 | 700.00] |

C. Robert Suess

Page    3

Hours    Amount

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/24/2002 | DSW | Editing letter to Duhl and picking; enclosures | 0.40 | 50.00 |
| | DSW | Locating David Roche of DeLoitte and phoning him in San Jose | 0.30 | 37.50 |
| | | SUBTOTAL: | 42.70 | 5,337.50] |
| DW | | Subtotal Excluding Non-Tax Hours | 0.70 | 87.50 |

04/12/2002

| | | | Hours | Amount |
|---|---|---|---|---|
| | DW | Call with Mike Caccone of DeLoitte & Touche | 0.10 | 12.50 |
| | DW | Preparation of analysis of status of tax matter | 1.70 | 212.50 |
| | DW | Call with mike Buell of DeLoitte & Touche | 0.90 | 112.50 |
| | DW | Arranging Washington DC flight to see tax attorney | 0.20 | 25.00 |

C. Robert Suess

Hours    Amount

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/26/2002 | DW | Phone call with Don Hooton re: research on Duhl's potential conflict | 0.30 | 37.50 |
| | DW | Call Hooton re: research | 0.20 | 25.00 |
| | DW | Call with Leo Sherry re: taxes; review of Leo's memo re: taxes | 0.50 | 62.50 |
| 04/28/2002 | DW | To airport for trip to Chicago; prepare memo to Mike Duhl during flight | 6.50 | 812.50 |
| 04/29/2002 | DW | Memo on conversation with Duhl | 0.30 | 100.00 |
| | DW | Prepare for Duhl meeting | 0.70 | 87.50 |

SUBTOTAL:                                                        77.60    9,700.00|

Subtotal Excluding Non-Tax Hours      11.90    1,487.50

C. Robert Suess

Page    5

Hours    Amount

| | | Hours | Amount |
|---|---|---|---|
| For professional services rendered | | 160.50 | $18,490.00 |
| | Excluding Non-Tax Hours | 12.60 | $1,575.00 |
| Additional Charges : | | | |
| Costs | | | |

| | | | |
|---|---|---|---|
| 04/26/2002 | Delivery charges from UPS invoice dated 04/06/02 to Tom Buchanan and Lloyd Scott | | 28.14 |
| | Delivery charges from UPS invoice dated 04/13/02 | | 72.27 |
| | Delivery charges from UPS invoice dated 04/20/02 | | 79.40 |
| | Transerv Delivery charge invoice dated 03/31/02 | | 4.00 |
| 05/01/2002 | Long Distance Telephone Charges | | 52.15 |
| | Photocopy expenses | | 11.80 |
| | Postage | | 47.83 |

SUBTOTAL:                                      [        295.59]

Total costs                                        $295.59

Total amount of this bill                          $18,785.59

Total Excluding Non-Tax Hours      $1,870.59

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

September 30, 2001

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

              Tax Case

Invoice #10242

         Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **DSW** |  |  |  |  |
| 9/12/01 | DSW | Memo to staff regarding tax letter. | 0.20 | 25.00 |
| 12/21/01 | DSW | Reviewing tax memos. | 3.50 | 437.50 |
| 12/26/01 | DSW | Call with FDIC Attorney Igo regarding tax memos. | 0.20 | 25.00 |
| | | SUBTOTAL: | [      3.90 | 487.50] |
| | | For professional services rendered | 3.90 | $487.50 |
| | | Previous balance | | $4,348.56 |
| | | Balance due | | $4,836.06 |
| | | Previous balance of CR Seuss Tax Trust Fund | | $4,310.35 |
| | | New balance of CR Seuss Tax Trust Fund | | $4,310.35 |

Don S. Willner & Assoc.

Benj. Franklin
Total TAX hours

September 2001, May 2002-July 2005

| Hours | |
|---|---|
| 39.80 | Jul-05 |
| 30.90 | Jun-05 |
| 9.70 | May-05 |
| 31.20 | Jan-Apr 05 |
| 53.30 | Nov-Dec 04 |
| 42.50 | Sept-Oct 04 |
| 164.10 | Mar-Aug 04 |
| 95.50 | Mar 03-Mar 04 |
| 19.60 | Jan-Feb 03 |
| 15.60 | Dec-02 |
| 39.10 | Nov-02 |
| 15.60 | Oct-02 |
| 9.50 | Oct-02 |
| 30.00 | Sep-02 |
| 27.40 | Aug-02 |
| 28.30 | Jul-02 |
| 81.40 | Jun-02 |
| 7.30 | May-June 02 |
| 12.60 | Apr-02 |
| 3.90 | Sept-Dec 02 |
| 757.30 | |
| 40.00 | 1988 & 1999 estimate |
| 797.30 | Total hours for TAX only |

8/31/05                                   Don S. Willner & Associates, PC
8:05 AM                                          Slip Listing                                    Page      1

Selection Criteria

Attorney (hand sele    Include: DSW; DW; JRW; RSF
Slip.Classification    Open
Client (hand select)   Include: CR Suess.Tax
Slip.Transaction Ty    2 - 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 76205<br>2/17/03<br>Billed<br>Facsimile charges for January 2003. | EXP<br><br>G:10009    3/27/03 | DSW<br>$Telefax<br>CR Suess.Tax | | 107 | 0.50 | 53.50 |
| 76215<br>2/17/03<br>Billed<br>Photocopy expenses for January 2003. | EXP<br><br>G:10009    3/27/03 | DSW<br>$Photocopies<br>CR Suess.Tax | | 273 | 0.20 | 54.60 |
| 76226<br>2/17/03<br>Billed<br>Postage for January 2003. | EXP<br><br>G:10009    3/27/03 | DSW<br>$Postage<br>CR Suess.Tax | .· | 61 | 0.37 | 22.57 |
| 76508<br>3/3/03<br>Billed<br>Facsimile (February 2003). | EXP<br><br>G:10009    3/27/03 | DSW<br>$Telefax<br>CR Suess.Tax | | 34 | 0.50 | 17.00 |

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76514 3/3/03 Billed     G:10009     3/27/03 Photocopy expenses (February 2003). | DSW $Photocopies CR Suess.Tax | 33 | 0.20 | 6.60 |
| 76530 3/3/03 Billed     G:10009     3/27/03 Postage (February 2003). | DSW $Postage CR Suess.Tax | 19 | 0.37 | 7.03 |
| 76540 3/27/03 Billed     G:10206     9/1/04 United Parcel Service delivery to Washington, DC (3/17 tax materials). | DSW $Delivery charg CR Suess.Tax | 1 | 29.44 | 29.44 |
| 76779 4/2/03 Billed     G:10206     9/1/04 United Parcel Service (delivery to Rosemary Stewart). | DSW $delivery CR Suess.Tax | 1 | 46.59 | 46.59 |
| 76882 4/8/03 Billed     G:10206     9/1/04 Taxi from DC airport to hotel (out of pocket) | DW $travel CR Suess.Tax | 1 | 28.00 | 28.00 |
| 76892 4/9/03 Billed     G:10206     9/1/04 Taxi charges regarding DC meeting with tax group. | DW $travel CR Suess.Tax | 1 | 10.25 | 10.25 |
| 76897 4/10/03 Billed     G:10206     9/1/04 Metro expense in DC. | DW $travel CR Suess.Tax | 1 | 2.95 | 2.95 |
| 76893 4/10/03 Billed     G:10206     9/1/04 Breakfast (DC) | DW $travel CR Suess.Tax | 1 | 5.00 | 5.00 |
| 76760 4/22/03 Billed     G:10206     9/1/04 Postage March 2003. | DSW $Postage CR Suess.Tax | 103 | 0.37 | 38.11 |

Don S. Willner & Associates, PC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76761        EXP 4/22/03 Billed        G:10206    9/1/04 Fax charges March 2003. | DSW $Telefax CR Suess.Tax | 283 | 0.50 | 141.50 |
| 76759        EXP 4/22/03 Billed        G:10206    9/1/04 Photocopy expenses March 2003. | DSW $Photocopies CR Suess.Tax | 805 | 0.20 | 161.00 |
| 76785        EXP 5/7/03 Billed        G:10206    9/1/04 United Parcel Service delivery to Department of Justice. | DSW $Delivery charg CR Suess.Tax | 1 | 19.38 | 19.38 |
| 76992        EXP 6/2/03 Billed        G:10206    9/1/04 Photocopy expenses May 2003. | DSW $Photocopies CR Suess.Tax | 172 | 0.20 | 34.40 |
| 76993        EXP 6/2/03 Billed        G:10206    9/1/04 Postage May 2003. | DSW $Postage CR Suess.Tax | 39 | 0.37 | 14.43 |
| 76994        EXP 6/2/03 Billed        G:10206    9/1/04 Facsimile charges May 2003. | DSW $Telefax CR Suess.Tax | 48 | 0.50 | 24.00 |
| 77396        EXP 6/25/03 Billed        G:10206    9/1/04 United Parcel Service on 6/11/03. | DSW $Delivery charg CR Suess.Tax | 1 | 19.29 | 19.29 |
| 77394        EXP 6/25/03 Billed        G:10206    9/1/04 March Visa. | DSW $travel CR Suess.Tax | 1 | 109.02 | 109.02 |
| 77395        EXP 6/25/03 Billed        G:10206    9/1/04 April VISA. | DSW $travel CR Suess.Tax | 1 | 316.16 | 316.16 |
| 77518        EXP 7/29/03 Billed        G:10206    9/1/04 Photocopy expenses | DSW $Photocopies CR Suess.Tax | 733 | 0.20 | 146.60 |

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77899 9/30/03 Billed      G:10206      9/1/04 Photocopy expenses | EXP DSW $Photocopies CR Suess.Tax | 64 | 0.20 | 12.80 |
| 78055 10/1/03 Billed      G:10206      9/1/04 Conference calls. | EXP DW $Long distance CR Suess.Tax | 1 | 130.92 | 130.92 |
| 78006 10/4/03 Billed      G:10206      9/1/04 Delivery charges from UPS invoice dated 10/04/03. | EXP DSW $delivery CR Suess.Tax | 1 | 38.48 | 38.48 |
| 78047 10/31/03 Billed      G:10206      9/1/04 Photocopy expenses. | EXP DSW $Photocopies CR Suess.Tax | 124 | 0.20 | 24.80 |
| 78050 10/31/03 Billed      G:10206      9/1/04 Photocopy expenses | EXP DSW $Photocopies CR Suess.Tax | 18 | 0.20 | 3.60 |
| 79529 12/27/03 Billed      G:10206      9/1/04 United Parcel Service | EXP DSW $Delivery charg CR Suess.Tax | 1 | 173.48 | 173.48 |
| 78472 12/31/03 Billed      G:10206      9/1/04 Photocopy expenses for November and December. | EXP DSW $Photocopies CR Suess.Tax | 339 | 0.20 | 67.80 |
| 78607 1/1/04 Billed      G:10206      9/1/04 Delivery charges from UPS invoice dated 12/27/03 | EXP DSW $Delivery charg CR Suess.Tax | 1 | 173.48 | 173.48 |
| 78636 1/31/04 Billed      G:10206      9/1/04 Photocopy expenses for January | EXP DSW $Photocopies CR Suess.Tax | 41 | 0.20 | 8.20 |
| 78619 2/2/04 Billed      G:10206      9/1/04 Christy Rentz professional fee. | EXP DSW $Profess Fees CR Suess.Tax | 1 | 140.00 | 140.00 |

8/31/05
8:05 AM

Don S. Willner & Associates, PC
Slip Listing

Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78852<br>2/23/04<br>Billed<br>Photocopy expenses. American Legal<br>Corp. | EXP<br><br>G:10206       9/1/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 104.00 | 104.00 |
| 78845<br>2/27/04<br>Billed<br>Photocopy expenses for February 2004. | EXP<br><br>G:10206       9/1/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 44 | 0.20 | 8.80 |
| 78848<br>2/27/04<br>Billed<br>2/25/04 postage | EXP<br><br>G:10206       9/1/04 | DSW<br>$Postage<br>CR Suess.Tax | 1 | 30.75 | 30.75 |
| 79270<br>3/31/04<br>Billed<br>Photocopy expenses for March 2004. | EXP<br><br>G:10207       9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 170 | 0.20 | 34.00 |
| 79297<br>4/14/04<br>Billed<br>Delivery charges from UPS invoice dated<br>on 4/14. | EXP<br><br>G:10207       9/3/04 | DSW<br>$delivery<br>CR Suess.Tax | 1 | 51.14 | 51.14 |
| 79427<br>4/30/04<br>Billed<br>Photocopy expenses for April 2004. | EXP<br><br>G:10207       9/3/04 | DSW<br>$Photocopies<br>CR Suess.Tax | 228 | 0.20 | 45.60 |
| 79481<br>5/6/04<br>Billed<br>United Parcel Service | EXP<br><br>G:10207       9/3/04 | DSW<br>$delivery<br>CR Suess.Tax | 1 | 20.67 | 20.67 |
| 79600<br>5/17/04<br>Billed<br>Taxis. | EXP<br><br>G:10207       9/3/04 | DW<br>$travel<br>CR Suess.Tax | 1 | 77.50 | 77.50 |
| 79604<br>5/18/04<br>Billed<br>Taxis. | EXP<br><br>G:10207       9/3/04 | DW<br>$travel<br>CR Suess.Tax | 1 | 7.50 | 7.50 |
| 79609<br>5/19/04<br>Billed<br>Taxis. | EXP<br><br>G:10207       9/3/04 | DW<br>$travel<br>CR Suess.Tax | 1 | 25.00 | 25.00 |

8/31/05                                    Don S. Willner & Associates, PC
8:05 AM                                          Slip Listing                                    Page       6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79521          EXP<br>5/21/04<br>Billed        G:10207      9/3/04<br>United Parcel Service. | DSW<br>$delivery<br>CR Suess.Tax | 1 | 90.90 | 90.90 |
| 79478          EXP<br>5/21/04<br>Billed        G:10207      9/3/04<br>Photocopy expenses, ALC copies. | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 34.56 | 34.56 |
| 79501          EXP<br>5/30/04<br>Billed        G:10207      9/3/04<br>Washington DC trip. Airfare and Meals<br>from VISA. | DSW<br>$travel<br>CR Suess.Tax | 1 | 1253.01 | 1253.01 |
| 79509          EXP<br>5/31/04<br>Billed        G:10207      9/3/04<br>Photocopy expenses for May. | DSW<br>$Photocopies<br>CR Suess.Tax | 165 | 0.20 | 33.00 |
| 79518          EXP<br>6/14/04<br>Billed        G:10207      9/3/04<br>Photocopy expenses from ALC. | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 231.25 | 231.25 |
| 79744          EXP<br>6/26/04<br>Billed        G:10207      9/3/04<br>U.P.S. Ernest Fleischer. | DSW<br>$delivery<br>CR Suess.Tax | 1 | 58.57 | 58.57 |
| 79831          EXP<br>6/30/04<br>Billed        G:10207      9/3/04<br>Photocopy expenses. | DSW<br>$Photocopies<br>CR Suess.Tax | 103 | 0.20 | 20.60 |
| 79991          EXP<br>7/2/04<br>Billed        G:10207      9/3/04<br>Second Washington DC trip. | DSW<br>$travel<br>CR Suess.Tax | 1 | 948.20 | 948.20 |
| 79827          EXP<br>7/9/04<br>Billed        G:10207      9/3/04<br>Photocopy expenses by ALC copies. | DSW<br>$Photocopies<br>CR Suess.Tax | 1 | 204.32 | 204.32 |
| 79990          EXP<br>7/15/04<br>Billed        G:10207      9/3/04<br>U.P.S. Delivery. | DSW<br>$delivery<br>CR Suess.Tax | 1 | 20.96 | 20.96 |

8/31/05                                Don S. Willner & Associates, PC
8:05 AM                                     Slip Listing                               Page        7

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79995 8/1/04 Billed U.P.S. charges to Washington DC | EXP DSW $delivery G:10207    9/3/04 CR Suess.Tax | 1 | 41.92 | 41.92 |
| 79988 8/3/04 Billed U.P.S. Delivery | EXP DW $delivery G:10207    9/3/04 CR Suess.Tax | 1 | 12.52 | 12.52 |
| 79994 8/16/04 Billed Photocopy expenses from American Legal Corp. | EXP DSW $Photocopies G:10207    9/3/04 CR Suess.Tax | 1 | 31.75 | 31.75 |
| 80061 8/17/04 Billed Taxis. | EXP DW $Mileage G:10207    9/3/04 CR Suess.Tax | 12 | 0.35 | 4.20 |
| 80140 8/17/04 Billed Taxi | EXP DSW $travel G:10208    9/8/04 CR Suess.Tax | 50 | 0.00 | 0.00 |
| 80011 8/17/04 Billed U.P.S. to Washington DC | EXP DSW $delivery G:10207    9/3/04 CR Suess.Tax | 1 | 35.85 | 35.85 |
| 80137 8/18/04 Billed Meals Washington DC | EXP DSW $Meals G:10208    9/8/04 CR Suess.Tax | 1 | 111.04 | 111.04 |
| 80064 8/18/04 Billed Taxis. | EXP DW $travel G:10207    9/3/04 CR Suess.Tax | 1 | 7.00 | 7.00 |
| 80138 8/18/04 Billed Meals Washington DC | EXP DSW $Meals G:10208    9/8/04 CR Suess.Tax | 1 | 10.00 | 10.00 |
| 80062 8/18/04 Billed Taxis. | EXP DW $travel G:10207    9/3/04 CR Suess.Tax | 1 | 6.00 | 6.00 |

8/31/05                                Don S. Willner & Associates, PC
8:05 AM                                       Slip Listing                                    Page        8

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80141 EXP 8/19/04 Billed   G:10208   9/8/04 Meals Washington DC | DSW $Meals CR Suess.Tax | 1 | 15.43 | 15.43 |
| 80142 EXP 8/19/04 Billed   G:10208   9/8/04 Red Roof Inns, Washington DC | DSW $travel CR Suess.Tax | 1 | 242.72 | 242.72 |
| 80143 EXP 8/19/04 Billed   G:10208   9/8/04 Taxi. | DSW $travel CR Suess.Tax | 1 | 52.00 | 52.00 |
| 80139 EXP 8/19/04 Billed   G:10208   9/8/04 Meals Washington DC | DSW $Meals CR Suess.Tax | 1 | 101.35 | 101.35 |
| 80065 EXP 8/19/04 Billed   G:10207   9/3/04 Taxis. | DW $travel CR Suess.Tax | 1 | 6.50 | 6.50 |
| 79996 EXP 8/20/04 Billed   G:10207   9/3/04 Photocopy expenses-American Legal Copy. | DSW $Photocopies CR Suess.Tax | 1 | 63.50 | 63.50 |
| 80092 EXP 8/31/04 Billed   G:10207   9/3/04 Photocopy expenses. | DSW $Photocopies CR Suess.Tax | 76 | 0.20 | 15.20 |
| 80091 EXP 8/31/04 Billed   G:10207   9/3/04 Faxes. | DSW $Telefax CR Suess.Tax | 16 | 0.50 | 8.00 |
| 80013 EXP 8/31/04 Billed   G:10207   9/3/04 Long Distance Telephone Charges. | DSW $Long distance CR Suess.Tax | 1 | 25.00 | 25.00 |
| 80150 EXP 9/1/04 Billed   G:10217   11/21/04 Conference call with McIntyre, Green, Sherry, Baker and Willner.- Conference Plus Inc. | DSW $Long distance CR Suess.Tax | 1 | 118.48 | 118.48 |

| Slip ID Dates and Time Posting Status Description | Attorney Type of Law Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80179                      EXP 9/18/04 Billed            G:10217    11/21/04 U.P.S. to Washington DC | DSW $delivery CR Suess.Tax | 1 | 63.48 | 63.48 |
| 80188                      EXP 9/30/04 Billed            G:10217    11/21/04 Transerv from Kathie Nelson to Don Willner & Associates. | DSW $Delivery charg CR Suess.Tax | 1 | 13.42 | 13.42 |
| 80597                      EXP 9/30/04 Billed            G:10217    11/21/04 Photocopy expenses for September. | DSW $Photocopies CR Suess.Tax | 129 | 0.20 | 25.80 |
| 80626                      EXP 10/19/04 Billed            G:10217    11/21/04 Flight to Washington DC | DSW $travel CR Suess.Tax | 1 | 447.20 | 447.20 |
| 80612                      EXP 10/22/04 Billed            G:10217    11/21/04 U.P.S. to Sarisky. | DSW $Postage CR Suess.Tax | 1 | 21.35 | 21.35 |
| 80604                      EXP 10/31/04 Billed            G:10217    11/21/04 Photocopy expenses for October. | DSW $Photocopies CR Suess.Tax | 8 | 0.20 | 1.60 |
| 80775                      EXP 11/5/04 Billed            G:10218    1/5/05 Taxi to PDX airport, to DC hotel. | DW $travel CR Suess.Tax | 1 | 40.00 | 40.00 |
| 80779                      EXP 11/8/04 Billed            G:10218    1/5/05 Taxi to Rosemary office. | DW $travel CR Suess.Tax | 1 | 10.00 | 10.00 |
| 80780                      EXP 11/8/04 Billed            G:10218    1/5/05 Meals, lunch. | DW $Meals CR Suess.Tax | 1 | 14.00 | 14.00 |
| 80785                      EXP 11/9/04 Billed            G:10218    1/5/05 Mileage. | DW $Mileage CR Suess.Tax | 25 | 0.35 | 8.75 |

8/31/05                                Don S. Willner & Associates, PC
8:05 AM                                     Slip Listing                                    Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Type of Law<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 80964<br>11/30/04<br>Billed<br>To Washington DC | EXP<br><br>G:10218 | <br><br>1/5/05 | DSW<br>$travel<br>CR Suess.Tax | 1 | 491.67 | 491.67 |
| 80953<br>12/31/04<br>Billed<br>Photocopies November & December | EXP<br><br>G:10218 | <br><br>1/5/05 | DSW<br>Photocopy<br>CR Suess.Tax | 308 | 0.20 | 61.60 |
| 81182<br>3/9/05<br>Billed<br>Photocopies Bridge City Legal. | EXP<br><br>G:10232 | <br><br>5/3/05 | DSW<br>Photocopy<br>CR Suess.Tax | 1 | 34.20 | 34.20 |
| 82141<br>5/14/05<br>WIP<br>Hotel & Airfare on May Visa. | EXP | | DSW<br>$travel<br>CR Suess.Tax | 1 | 335.96 | 335.96 |
| 81814<br>6/16/05<br>Billed<br>Washington DC trip. Visa card expenses. | EXP<br><br>G:10241 | <br><br>6/30/05 | DSW<br>$travel<br>CR Suess.Tax | 1 | 190.04 | 190.04 |
| 81815<br>6/16/05<br>Billed<br>Taxis. | EXP<br><br>G:10241 | <br><br>6/30/05 | DSW<br>$travel<br>CR Suess.Tax | 1 | 6.00 | 6.00 |
| 81836<br>6/16/05<br>Billed<br>Air faire. | EXP<br><br>G:10241 | <br><br>6/30/05 | DSW<br>$travel<br>CR Suess.Tax | 1 | 235.42 | 235.42 |
| 81816<br>6/17/05<br>Billed<br>Taxi. | EXP<br><br>G:10241 | <br><br>6/30/05 | DSW<br>$travel<br>CR Suess.Tax | 1 | 15.00 | 15.00 |

Grand Total

|  | Billable | 0.00 | |
|---|---|---|---|
|  | Unbillable | 0.00 | |
|  | Total | 0.00 | $8,305.26 |

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

C. ROBERT SUESS, et al.,                )
                                         )  No. 90-981C
               Plaintiffs,               )
                                         )  (Chief Judge Smith)
v.                                       )
                                         )
THE UNITED STATES,                       )
                                         )
               Defendant.                )

## AFFIDAVIT OF JUDGE JAMES M. BURNS

STATE OF OREGON          )
                         )  ss.
COUNTY OF MULTNOMAH      )

I, James M. Burns, being first duly sworn do say:

1.    I am a Senior United States District Judge in the District of Oregon. I served

as a Circuit Judge of the State of Oregon for Multnomah County from 1966 to March 22, 1972,

when President Nixon appointed me a United States District Judge. I was Chief Judge from

October 29, 1979 to October 20, 1984, and have been on senior status since November 24,

1989.

2.   I have known Don S. Willner since the early 1950's when another attorney and he handled my law practice during my service as District Attorney of Harney County, Oregon. I have presided over cases which Mr. Willner has tried, including a small part of a major class action, *Penk v. Oregon State Board of Higher Education*, which involved the rights of the faculty women of the state of Oregon. More recently, I have worked with Mr. Willner during his term as president of the United States District Court of Oregon Historical Society. Over the years I have had occasion to discuss Mr. Willner's experience, reputation and ability with my colleagues in the Oregon District Court.

3.   Don Willner is an attorney of excellent experience, reputation and ability. His selection as one of the few presidents of the United States District Court of Oregon Historical Society is a measure of his wide respect among the Judges of this Court and the members of our Bar. Toward the end of the lengthy *Penk* case, I took the occasion to compliment Mr. Willner for his professionalism. He is well known for his willingness to take on complex, difficult "cause" cases where he represents small plaintiffs against large, well-financed opponents, and handles these cases with great diligence and skill.

I am proud that Don Willner is an Oregon attorney.

HONORABLE JAMES M. BURNS,
SENIOR U.S. DISTRICT JUDGE

SUBSCRIBED AND SWORN to before me this 14th day of June, 2000.

NOTARY PUBLIC, STATE OF OREGON

OFFICIAL SEAL
LESLIE FREEMAN
NOTARY PUBLIC OREGON
COMMISSION NO. 327998
MY COMMISSION EXPIRES OCT. 12, 2003

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| C. ROBERT SUESS, et al., | ) |
| | ) No. 90-981C |
| Plaintiffs, | ) |
| | ) (Chief Judge Smith) |
| | ) |
| v. | ) |
| | ) |
| THE UNITED STATES, | ) |
| | ) |
| Defendant. | ) |

## AFFIDAVIT OF HONORABLE BERKELEY LENT

| | |
|---|---|
| STATE OF OREGON | ) |
| | ) ss. |
| County of Marion | ) |

I, Berkeley Lent, being first duly sworn do depose and say:

1.    Presently, I hold the office of Senior Judge of the State of Oregon.

2.    I have been a member of the Oregon State Bar since 1950. For most of the period from 1950 to 1953 I was an attorney for the United States of America, assigned to the Bonneville Power Administration. From 1953 to 1971, I was

in a very active private trial practice, officing in Portland, Oregon, but trying cases throughout the state.

3. During that same period of time, I served in the Oregon Legislature, both House and then Senate, with Don S. Willner. There, he was highly respected for his integrity, knowledge of the law, and long hours of work. I know of no member of the Legislature during the period from 1957 to 1971 who was more knowledgeable than he about state government.

4. From 1971 to 1977, I was a Circuit Judge of the State of Oregon for the County of Multnomah, Oregon's most populous county. Mr. Willner was an active trial lawyer during that period in both the State and Federal Courts and, as such, was well known and highly regarded by both bench and bar for his skills and integrity.

5. From 1977 to 1988, I was a Justice of the Oregon Supreme Court, being Chief Justice in 1982-83, and, to my personal knowledge, Mr. Willner was higly regarded by the members of that court and of Oregon's intermediate appellate court, the Oregon Court of Appeals, for his work before those courts and, by reputation, for his conduct of lengthy and important work in the Federal Courts.

6. I retired from the Oregon Supreme Court in 1988, and since that time I have been self-employed as an arbitrator and mediator in the States of Oregon and Washington. In that capacity, I am in close contact with trial lawyers many times per month, and thus keeps me acquainted with what is going on in the trial

2

courts. I know that Mr. Willner continues to enjoy the esteem of his fellow professionals.

7. Over the years, Mr. Willner has been noted for his skill in the championship of the disadvantaged and in the cause of difficult quests.

8. I agree with the sentiment of my friend, Senior United States District Judge M. Burns, that "I am proud that Don Willner is an Oregon attorney."



HONORABLE BERKELY LENT
OREGON SENIOR JUDGE

SUBSCRIBED AND SWORN to before me this _2 5_ day of July, 2000.

NOTARY PUBLIC, STATE OF OREGON

OFFICIAL SEAL
DIANA HALL
NOTARY PUBLIC - OREGON
COMMISSION NO. 063107
MY COMMISSION EXPIRES MAR 24, 2001

3

Federal Deposit Insurance Corporation as Receiver for:     )
Benj. Franklin Savings & Loan Association                  )
Portland, Oregon                                           )

## DECLARATION OF JOHN C. MILLIAN

      1.     I am a partner in the law firm of Gibson, Dunn & Crutcher LLP. I have

practiced law for 21 years, of which the past 19 years has been in the District of Columbia. I am

admitted to practice in the District of Columbia, California (inactive), Washington State

(inactive), before the U.S. Supreme Court, and before numerous other federal courts. I provide

this declaration at the request of Don S. Willner, Esq., who I understand has submitted a petition

for an award of attorneys' fees in the above-referenced matter.

      2.     I have not made any study of legal rates, but I am generally familiar with

fees charged for lead counsel work by Washington-based and national law firms in complex,

federal litigation in the District of Columbia. An hourly rate of $525 would be reasonable and

not out of line for such lead counsel work.

      I declare under penalty of perjury that the foregoing is true and correct. Executed

on August 28, 2005.

_____
JOHN C. MILLIAN

70326945_1.DOC

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Association**
**Portland, Oregon**

DECLARATION OF MELVIN GARBOW
IN CONNECTION WITH ATTORNEY FEE PETITION OF DON S. WILLNER

I, Melvin Garbow, being first duly sworn, do say:

1.      I have practiced law for 45 years and am a partner in the Washington,
D.C. law firm of Arnold & Porter.  I frequently have been lead counsel for complex
Federal litigation in the District of Columbia.

2.      I and other members of my law firm have known Don Willner since the
start of the "Winstar" litigation in 1990.

3.      In connection with this pending fee application, Mr. Willner has requested
that I provide an affidavit concerning attorneys' fees.

4.      An hourly rate of $525 per hour would be well within the fees charged by
Arnold & Porter for a lead counsel role in complex Federal litigation in the District of
Columbia.

Signed in Washington, D.C. on August 26, 2005.


Melvin Garbow

DISTRICT OF COLUMBIA )
                              ) ss
CITY OF WASHINGTON    )


        Subscribed, sworn to and acknowledged before me by MELVIN C. GARBOW,

this 26th day of August, 2005.


(SEAL)

                                   _____
                                     Notary Public


My Commission Expires: _____
                       My Commission Expires
                          May 31, 2009

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Savings & Loan Association
Portland, Oregon

## DECLARATION OF CHARLES J. COOPER

1.      I am the founding partner of the Washington, D.C. law firm of Cooper &
Kirk, PLLC. I have been practicing law for 26 years. I have experience as lead counsel in
complex litigation in Washington, D.C. and in federal courts throughout the country.

2.      I have known Don Wilner since the start of the *Winstar* litigation in the
early 1990's. At Mr. Wilner's request I am providing this affidavit in connection with his
pending fee application in the above-referenced case.

3.      Based on my general familiarity with fees charged by Washington, D.C.
firms in complex federal litigation, an hourly rate of $525 is well within the range
charged by my firm and other Washington, D.C. firms for a lead counsel role in such
cases.

I declare under penalty of perjury that the foregoing is true and correct. Executed
on August 30, 2005.


Charles J. Cooper

DISTRICT OF COLUMBIA
CITY OF WASHINGTON


Subscribed, sworn to and acknowledged before me by CHARLES J. COOPER,

this 30th day of August, 2005.


(Seal)


Notary Public


My Commission Expires: _August 14, 2010_

TOTAL P.03

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Association**
**Portland, Oregon**

## DECLARATION OF DAVID B. MARKOWITZ
## IN SUPPORT OF FEE APPLICATION OF DON S. WILLNER

I, David B. Markowitz, declare under penalty of perjury under the laws of the United States and the State of Oregon that the following is true and correct.

I am an attorney engaged in the full time commercial litigation practice in Portland, Oregon. I have been in litigation practice since 1974, limiting my practice to commercial litigation during the last 20 years. I am admitted to the Oregon State Bar, United States District Court for the District of Oregon, Ninth Circuit Court of Appeals, and the United States Supreme Court. I am a Fellow of the American College of Trial Lawyers and have been listed for over ten years in the Best Lawyer's in America in the field of commercial litigation.

I am very familiar with prevailing billing rates for commercial litigators who practice in Portland, Oregon. For approximately 20 years I have worked on numerous matters involving attorney fees issues, often as an expert witness, mediator, or arbitrator. I have presented live testimony or supplied declarations on scores of occasions over the last 20 years.

In March of 2002, another attorney and I commissioned a Portland CPA to conduct a survey of commercial litigation attorney fees rates in Portland, Oregon. I was concerned that there was a lack of market data to use in resolving attorney fee issues. The survey was successfully completed and the results were published to participating firms in October, 2002. In early 2004, the survey was updated and the results were distributed in October, 2004. The 2004 survey reflects the most current, reliable information regarding commercial litigation attorney fee rates in Portland, Oregon.

According to our survey of commercial litigation fees, the average hourly rate of the 15 attorneys with the highest hourly rates for commercial litigators was $406 per hour. Based on this data, and my other observations of billing rates, it is my opinion that $400 per hour is the prevailing average rate for the top litigators who handle complex civil litigation. I have some observations that these rates have increased during 2005, but I do not have sufficient data to allow me to express an opinion on the exact level of current rates. I have observed, for example, that N. Robert Stoll of Stoll Stoll Berne Lokting & Schlachter, a highly-qualified plaintiff's class action commercial litigator in Portland, has a 2005 billing rate of $450 per hour.

I am personally familiar with Don Willner, having worked with him and observed his work on several occasions. I referred the class representative in this case to Mr. Willner because of my belief that he was the most qualified plaintiff's class action litigator in the city of Portland who would be willing to undertake the Benjamin Franklin Savings & Loan litigation. I have assisted with discreet matters relating to this case and I have observed the consistent high quality of his work. In my opinion, Don Willner should be considered with the very best commercial litigators in Portland when setting an appropriate billing rate. In my judgment, if Mr. Willner's rate is to be set based upon Portland's standards, his rate should be set at $400 per hour.

David B. Markowitz

96497



# THE SIEGFRIED GROUP, LLP
*Professional Service Partners*

CORPORATE HEADQUARTERS
1201 MARKET STREET • SUITE 700
WILMINGTON, DELAWARE 1080?

TELEPHONE 302 984-1800
FAX 302 984-1831
www.siegfriedgroup.com

SUBSIDIARIES
SIEGFRIED & SCHIEFFER, LLC
CPA Services

SIEGFRIED RESOURCES, LLC
Accounting & Financial Professionals

SIEGFRIED CONSULTING, LLC
Strategic Advisors

Don S. Willner Associates, PC
630 Sunnyside Road
Trout Lake, WA 98650

Date:      07 31 2005
Client No:  00071

FEE BILLING FOR PROFESSIONAL TAX/CONSULTING SERVICES RENDERED (from October 1, 2002 through December 6, 2004 with respect to the Benj. Franklin Fund per our engagement letter.

Services provided by:

WHS    William H. Schieffer, CPA, MT
       President & COO

RBC    Randi B. Cohn, JD, LLM, CPA
       Tax Manager

Fees are billed at an hourly rate based on the actual hours worked  by the different level personnel at standard rates applicable to each

Fees for services

| | | Hours | Rate | Total | Discount | Amount Billed | Detail |
|---|---|---|---|---|---|---|---|
| RBC | 01-Oct-02 | 3.2 | 200 | $640.00 | ($93.67) | $    546.33 | Review case files to analyze 1990 filings for Benj franklin fund- and ffa loan money received and reported on tax return. |
| RBC | 02-Oct-02 | 4 | 200 | $800.00 | ($47.90) | 752.10 | Analyze back years re 1990 filing and amended returns and draft memo re results. |
| RBC | 03-Oct-02 | 1.5 | 200 | $300.00 | ($17.96) | 282.04 | Memo re Benj Franklin Fund |
| WHS | 07-Oct-02 | 1.5 | 275 | $412.50 | ($60.37) | 352.13 | regarding benj franklin matter  review randi's memo and conclusion of revised 1990, effect on noi cb and cf.  discuss same with d willner and g hindes. |
| RBC | 07-Oct-02 | 0.6 | 200 | $120.00 | ($7.19) | 112.81 | Benj Franklin Fund- 1990 issue |
| WHS | 14-Oct-02 | 1.3 | 275 | $357.50 | ($52.32) | 305.18 | review latest documents from willner, conf call with willner, ernie, and rosemary to discuss return positions, review also the goodwill loss from 1990. |
| RBC | 14-Oct-02 | 2.3 | 200 | $460.00 | ($27.54) | 432.46 | Benj Franklin Fund- Review transcripts and old returns for ffa funding issue |
| RBC | 14-Oct-02 | 0.7 | 200 | $140.00 | ($8.38) | 131.62 | Benj Franklin Fund- conference call with client |
| RBC | 15-Oct-02 | 1.4 | 200 | $280.00 | ($16.77) | 263.23 | benj franklin fund- read through depositions for information on goodwill write off |
| RBC | 17-Oct-02 | 0.8 | 200 | $160.00 | ($9.58) | 150.42 | Benj Franklin Fund- review new info that came in;  Phone discussion with Don Willner. |
| RBC | 18-Oct-02 | 3.4 | 200 | $680.00 | ($40.72) | 639.28 | Benj Franklin Fund- Read through depositions and documents sent by attorney re failed Thrift and treatment of FFA income. |
| WHS | 21-Oct-02 | 1 | 275 | $275.00 | ($40.25) | 234.75 | tc with willner, fleischer re ffa nd goodwill write off  develop to do list of what needs to be done |
| RBC | 21-Oct-02 | 1 | 200 | $200.00 | ($11.98) | 188.02 | Benj Franklin Fund- conference call with Don Willner and Ernie Fleischer. |
| RBC | 21-Oct-02 | 4 | 200 | $800.00 | ($47.90) | 752.10 | Benj Franklin Fund- Preparation of schedule re tax consequences of changing 1990 tax return. |
| WHS | 22-Oct-02 | 0.5 | 275 | $157.50 | ($28.12) | 117.38 | review computations of amt tax, and interest with randi |
| RBC | 22-Oct-02 | 0.5 | 200 | $100.00 | ($5.99) | 94.01 | Benj Franklin Fund- Send email re potential tax liabilities- respond to various emails re tax liabilities. |

*Integrity. Performance.  Results*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RBC | 22-Oct-02 | 0.2 | 200 | $40.00 | ($5.85) | $ 34.15 | Benj Franklin- Discussion re potential tax liabilities for years 1991-1995. |
| RBC | 23-Oct-02 | 0.5 | 200 | $100.00 | ($5.99) | $ 94.01 | benj franklin Fund- review tax returns for possible accrued interest based on question by attorney |
| RBC | 23-Oct-02 | 1 | 200 | $200.00 | ($11.98) | $ 188.02 | Benj Franklin- Read case sent by attorney re deductibility of goodwill |
| WHS | 24-Oct-02 | 0.5 | 275 | $137.50 | ($20.12) | $ 117.38 | discuss the asset write off with randi, review 95 thru 01 returns, respond to g hindes e mail |
| RBC | 24-Oct-02 | 2.5 | 200 | $700.00 | ($41.92) | $ 658.08 | Benj Franklin Fund- revise analysis of tax returns to include correct interest rates and to include later year tax returns. |
| RBC | 25-Oct-02 | 5.5 | 200 | $700.00 | ($41.92) | $ 658.08 | Benj Franklin Fund- finish analysis and discussion with attorney |
| WHS | 28-Oct-02 | 0.8 | 275 | $220.00 | ($32.20) | $ 187.80 | review grid, tc call with ernie, rose mary, don, randi and gary to discuss case. |
| RBC | 28-Oct-02 | 0.4 | 200 | $80.00 | ($4.79) | $ 75.21 | Benj Franklin Fund- Review Ernie's memo. |
| RBC | 28-Oct-02 | 1.3 | 200 | $260.00 | ($15.57) | $ 244.43 | Benj Franklin Fund- ffa issues |
| RBC | 28-Oct-02 | 1 | 200 | $200.00 | ($11.97) | $ 188.03 | Benj Franklin Fund- Conference call |
| WHS | 31-Oct-02 | 0.5 | 275 | $137.50 | ($20.12) | $ 117.38 | review letter from willner, respond |
| RBC | 31-Oct-02 | 0.4 | 200 | $80.00 | ($11.71) | $ 68.29 | Fallen Angels- Review Ernie Fleischers position memo. |
| RBC | 01-Nov-02 | 0.6 | 200 | $120.00 | ($17.56) | $ 102.44 | Benj Franklin Fund- Discussion w/attorney; Review latest draft of memorandum |
| WHS | 04-Nov-02 | 0.8 | 275 | $220.00 | ($32.20) | $ 187.80 | preview final and go to dept of justice, tc with all parties |
| RBC | 04-Nov-02 | 2 | 200 | $400.00 | ($58.54) | $ 341.46 | Benj Franklin Fund- Fax to Gary Hindes; Review Docs sent by Don Willner (exhibits), conference call with all parties involved |
| RBC | 04-Nov-02 | 0.3 | 200 | $60.00 | ($8.78) | $ 51.22 | Benj Franklin Fund- Review final draft of Memo to DOJ and FDIC |
| RBC | 06-Nov-02 | 0.5 | 200 | $100.00 | ($14.64) | $ 85.36 | Benj Franklin- coordinate conference call; review info from FDIC and government. |
| WHS | 07-Nov-02 | 0.8 | 275 | $220.00 | ($32.20) | $ 187.80 | read fdic and irs pleadings, understand their computations, discuss with randi the side by side differences. |
| RBC | 07-Nov-02 | 0.6 | 200 | $120.00 | ($17.56) | $ 102.44 | Benj Frank Fund- Mtg w/Bill to discuss info received by govt |
| RBC | 07-Nov-02 | 3.8 | 200 | $760.00 | ($111.23) | $ 648.77 | Benj Franklin fund- Review govt position- schedule out differences in each parties calculations. |
| RBC | 08-Nov-02 | 0.8 | 200 | $160.00 | ($23.42) | $ 136.58 | Benj Franklin Fund- Conference Call |
| RBC | 08-Nov-02 | 3.7 | 200 | $740.00 | ($108.31) | $ 631.69 | Benj Franklin Fund- Update spreadsheets comparing IRS and FDIC positions to our position. |
| WHS | 11-Nov-02 | 0.5 | 275 | $137.50 | ($20.12) | $ 117.38 | review randi's spreadsheet of with and without nol and comparison to fdic and irs positions |
| WHS | 12-Nov-02 | 0.3 | 275 | $82.50 | ($12.07) | $ 70.43 | review randi's summary sheet. |
| RBC | 12-Nov-02 | 2.8 | 200 | $560.00 | ($81.96) | $ 478.04 | Benj Franklin Fund- Conference Call; Prepare exhibit for FDIC and IRS, Discussions |
| RBC | 13-Nov-02 | 1.5 | 200 | $300.00 | ($43.91) | $ 256.09 | Benj Frank Fund- discussions with ernie and don and revisions to schedule |
| RBC | 18-Nov-02 | 6 | 200 | $1,200.00 | ($175.63) | $ 1,024.37 | Conference with FDIC in DC (1.5 hour travel) |
| RBC | 18-Nov-02 | 1.5 | 200 | $300.00 | ($43.91) | $ 256.09 | Benj Franklin Fund- gather and organize documents/file to take to conference in DC |
| RBC | 19-Nov-02 | 9 | 200 | $1,800.00 | ($263.45) | $ 1,536.55 | Benj Franklin Fund- Conference with FDIC and DOJ in Washington DC (1.5 hour travel) |
| RBC | 20-Nov-02 | 2.3 | 200 | $460.00 | ($67.33) | $ 392.67 | Benj Franklin- document conference in memo |

| RBC | 21-Nov-02 | 0.8 | 200 | $160.00 | ($23.42) | $ | 136.58 | Benj Franklin- Discussion with Ernie Fleischer and research and answer his questions re 1990 tax return. |
|---|---|---|---|---|---|---|---|---|
| RBC | 22-Nov-02 | 3.2 | 200 | $640.00 | ($93.67) | $ | 546.33 | Benj Franklin Fund- Type up notes re conference in Washington and organize files. |
| RBC | 04-Dec-02 | 1 | 200 | $200.00 | ($29.27) | $ | 170.73 | Benj Franklin Fund- Revise Spreadsheet for Department of Justice |
| RBC | 09-Dec-02 | 3.5 | 200 | $700.00 | ($102.45) | $ | 597.55 | Benj Franklin Fund- Spreadsheet for Department of Justice |
| RBC | 11-Dec-02 | 0.5 | 200 | $100.00 | ($14.64) | $ | 85.36 | Benj Franklin Fund- Review Lawyer's changes to spreadsheets |
| RBC | 12-Dec-02 | 1.4 | 200 | $280.00 | ($40.98) | $ | 239.02 | Benj Franklin Fund- work on spreadsheets for department of justice |
| RBC | 13-Dec-02 | 0.5 | 200 | $100.00 | ($14.64) | $ | 85.36 | Benj Franklin Fund- spreadsheets for DOJ- revisions |
| RBC | 20-Dec-02 | 0.2 | 200 | $40.00 | ($5.90) | $ | 34.10 | Benj Franklin Fund- Review memo sent by mitch molell re discussion with department of justice |
| RBC | 02-Jan-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj Franklin Fund- Review spreadsheets in prep of conference call, conference call with attorneys. |
| RBC | 17-Jan-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj franklin fund- conference call re next steps in negotiations with irs and fdic |
| RBC | 21-Jan-03 | 2 | 220 | $440.00 | $0.00 | $ | 440.00 | benj franklin fund- review 6 spreadsheets (revised) and update for current comments by attorneys |
| RBC | 23-Jan-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj Franklin Funds- work on spreadsheets for DOJ |
| RBC | 03-Feb-03 | 5.5 | 220 | $1,210.00 | $0.00 | $ | 1,210.00 | Benj franklin fund- update 6 spreadsheets in preparation for conference call; calculation of potential interest due under alt 6 scenarios for tax years 1990- 2002. |
| RBC | 04-Feb-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj franklin fund- conference call with attorneys |
| RBC | 14-Mar-03 | 0.6 | 220 | $132.00 | $0.00 | $ | 132.00 | prepare for conference call with attorneys (review memos and letters to fdic and doj) |
| RBC | 14-Mar-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | benj franklin fund- conf call with attorneys to discuss memo re taxability of ffa income |
| RBC | 17-Mar-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Conf call with attorneys; review memorandum in prep of conference call |
| RBC | 25-Mar-03 | 0.6 | 220 | $132.00 | $0.00 | $ | 132.00 | Benj Franklin Fund- conference call |
| RBC | 05-Sep-03 | 0.5 | 220 | $110.00 | $0.00 | $ | 110.00 | Benj Franklin Fund- Rvw correspondence from attorneys sent from 6/1/03 through 9/1/03 |
| RBC | 17-Sep-03 | 1 | 220 | $220.00 | $0.00 | $ | 220.00 | Benj Franklin Fund conference call |
| RBC | 05-Jan-04 | 0.3 | 230 | $69.00 | $0.00 | $ | 69.00 | review correspondence re Benj Franklin Fund |
| RBC | 08-Jan-04 | 0.2 | 230 | $46.00 | $0.00 | $ | 46.00 | email to gary hindes re status of benj franklin fund |
| RBC | 23-Feb-04 | 0.6 | 230 | $138.00 | $0.00 | $ | 138.00 | benj franklin fund- review correspondence |
| RBC | 05-Mar-04 | 2.2 | 230 | $506.00 | $0.00 | $ | 506.00 | Benj Franklin Fund- rvw 100 pgs of DOJ correspondence in prep of conf call with attorneys; conf call with attorneys and discussions regarding next steps |
| RBC | 09-Apr-04 | 0.3 | 230 | $69.00 | $0.00 | $ | 69.00 | Benj Franklin Fund- conference call |
| RBC | 27-Apr-04 | 0.5 | 230 | $115.00 | $0.00 | $ | 115.00 | Benj Franklin Fund- review correspondence mailed by attorney and respond to various emails regarding possible meeting in DC. |
| RBC | 04-May-04 | 0.2 | 230 | $46.00 | $0.00 | $ | 46.00 | benj franklin- rvw email re upcoming mtg in dc |
| RBC | 14-May-04 | 0.6 | 230 | $138.00 | $0.00 | $ | 138.00 | review emAILS and correspondence re preparation for mtg with fdic |
| RBC | 05-Aug-04 | 0.4 | 230 | $92.00 | $0.00 | $ | 92.00 | Benj franklin fund- review correspondence from attorney |

| WHS | 02-Dec-04 | 0.3 | 350 | $105.00 | $0.00 | $ | 105.00 | disc with randi re settlement of benj matter |
|-----|-----------|-----|-----|---------|-------|---|--------|---------------------------------------------|
| RBC | 02-Dec-04 | 0.5 | 230 | $115.00 | $0.00 | $ | 115.00 | mtg with bill to discuss possible settlement for benj franklin fund |
| RBC | 03-Dec-04 | 1.5 | 230 | $345.00 | $0.00 | $ | 345.00 | benj franklin fund- review notes and disc with attorney re potential settlement |
| RBC | 06-Dec-04 | 1.3 | 230 | $299.00 | $0.00 | $ | 299.00 | benj franklin fund- memo to gary hindes re settlement |
|     |           | 113.80 |  |         |       | $ | 21,803.93 | |

Signature _[signature]_      Date  8/25/05

## ERNEST M. FLEISCHER

**Degrees received:**

1954, From Washington University
Bachelor of Arts (with areas of concentration in political science and economics)
Bachelor of Business Administration (with area of concentration in accounting)
Master of Business Administration (with area of concentration in finance)

1959, From Harvard Law School
Juris Doctor *magna cum laude* (with area of concentration in taxation)

**Designation:**

1977, From Missouri State Board of Accountancy
Certified Public Accountant

Tax lawyer since 1959.

Listed in The Best Lawyers in America (since 2003).

Of Counsel, Blackwell Sanders Peper Martin LLP (Billing rate: $390 per hour)

Legal research concerning (1) requirement of total tax payment as requirement for refund litigation; (2) right to contest merits of tax assessment as part of tax collection litigation; (3) tax consequences of acquisition of a stock thrift by a mutual thrift; (4) effect of mitigation provisions to statutory limitations on tax assessments; (5) application of duty of consistency where position change is caused by intervening judicial decision; (6) goodwill as depreciable asset; (7) tax consequences from sale of goodwill; (8) abandonment loss for unsold goodwill; (9) requirements for cash received to be a loan for tax purposes; (10) constitutional authority to tax a loan as income; (11) tax recognition of transaction substance if form of transaction differs from its substance; (12) accrual method requirement for thrifts; and (13) applicability of tax penalties to seized entities:  90 Hours

Review of tax returns, financial reports and regulatory filings from 1982 through 2002:  30 Hours

Preparation and revisions of memoranda and letters concerning tax, interest and penalty deficiency claims and participation in discussing the merits and results of varying scenarios; structuring, reviewing and discussing varying schedules of potential tax deficiency based on success on each or a combination of each of the issues in contention:  50 Hours

Travel to and from and attendance at meetings in Washington, D.C.:  70 Hours

Total estimated hours:  240 Hours times $390 per hour, which equals $93,600.

Total estimated costs of travel to and from Washington, D.C.:  $2200.

**JERRY J. YOUNG**
Certified Public Accountant
Suite 310
9400 S.W. Barnes Road
PORTLAND, OREGON 97225

(503) 297-8495
1-(800) 571-8495
FAX (503) 297-6910

July 22, 2005

Mr. Don S Willner
630 Sunnyside Road
Trout Lake WA 98650        VIA FAX  509-395-2939

Re: Benj. Franklin S & L

Dear Don:

From October 2004 through July 20, 2005, the following time has been spent meeting with you, preparing and reviewing my affidavit, reviewing your affidavit, preparing and mailing a list of shareholders who have contributed to the fund.

| | | | |
|---|---|---|---|
| Jerry J Young | 7.4 hours @ 130.00 | = | $962.00 |
| Staff – MR | 3.1 hours @ 48.00 | = | 148.80 |
| Staff –AF | .2 hours @ 48.00 | = | 9.60 |
| Staff – BY | 1.3 hours @ 28.00 | = | 36.40 |
| Total | | | $1,156.80 |

Please let me know if you need any additional information.

Sincerely,

Jerry J Young

## FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER
## FOR BENJ. FRANKLIN SAVINGS AND LOAN ASSOCIATION

### Portland, Oregon

I, LEO C. SHERRY, JR., am one of the original plaintiffs as an outgrowth of the litigation from the takeover of the Benj Franklin Savings and Loan Association by the FDIC in 1990.

I am a lawyer. I have known Don Willner for approximately 25 years. Further I have been involved throughout the various levels of the controversies during the entire litigation period.

I have the highest regard and respect for his work, integrity, legal ability and his dedication to his clients.

This affidavit is furnished in connection with his pending fee application on the settlement of matters with the FDIC. I am not qualified to evaluate his criteria for compensation; however, I believe he is entitled to be well compensated for the work set forth in his petition.

I declare under penalty of perjury that the foregoing is true and correct.

*Leo C Sherry Jr*

Date: August 30, 2005

**DECLARATION OF PETER H. BAKER AND DONALD H. McINTYRE
IN SUPPORT OF FEE APPLICATION OF DON S. WILLNER**

1. We declare that the following is true and correct.

2. Benj. Franklin Federal Savings and Loan of Portland, Oregon had been in business for several decades. It was seized by an agency of the Federal Government in February 1990. In 2002, a federal court held that the government had breached its contract with the Benj. Franklin.

3. Peter Baker was president of the firm of Foster, Pansell and Baker who were the largest stockholders of the Benj. Franklin and largest contributor to the Litigation Trust Fund to seek recovery for shareholders. Donald McIntyre was also a shareholder who had worked at the Benj. Franklin for 40 years and was a senior officer. He joined the Primary Plaintiff group after Mr. Foster died. Richard Green, also a member of the Primary Plaintiff group, was unable to participate due to an illness. He authorized the other members to act on his behalf.

4. Both people have worked with Mr. Willner as Primary Plaintiffs in support of the litigation for the past 15 years and have a very high regard for his ability. He coordinated and led the work of others in this complex case with excellent results.

5. We have followed his work carefully and support his petition and hourly rate of $525.00 per hour, plus contingency as approved by the court.

Executed on August 30, 2005.

PETER H. BAKER

DONALD H. McINTYRE

**Federal Deposit Insurance Corporation as Receiver for:**
**Benj. Franklin Federal Savings & Loan Associateion**
**Portland, Oregon**

## SUPPLEMENTAL PROOF OF CLAIM
## DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United

States and the State of Washington that the following is true and correct to the best of my

knowledge and belief.

I am submitting a Supplemental Proof of Claim of Don S. Willner & Associates,

P.C. covering August, 2005. September figures will be submitted by October 10, 2005.

I seek the sum of $525 per hour or $26,880 plus additional expenses of $335.96

for the month of August, 2005, plus a multiplier for success.

DATED this 23 day of September, 2005.

DON S. WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

September 05, 2005

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054

                    Tax Case

Invoice # 10251

          Professional Services

| | | | Hours | Amount |
|---|---|---|---:|---:|
| | **DSW** | | | |
| 7/25/05 | DSW | Call Leo Sherry. | 0.20 | 25.00 |
| | DSW | Attempt to reach Leo Sherry. | 0.10 | 12.50 |
| | DSW | Edit attorney fee application. | 0.80 | 100.00 |
| 7/26/05 | DSW | To post office. | 0.20 | 25.00 |
| | DSW | Regarding website. | 1.00 | 125.00 |
| | DSW | Call Rosemary Stewart and Jennifer Painter. | 0.70 | 87.50 |
| | DSW | Review Fleischer fees, fax Cohn and Fleischer to Rosemary Stewart. | 0.30 | 37.50 |
| 7/27/05 | DSW | Phone call with Rosemary Stewart regarding tax case and website; fax corrected copy to Jennifer Painter. | 0.50 | 62.50 |
| | DSW | Call with Baker. | 0.20 | 25.00 |
| | DSW | Editing website; call Rosemary Stewart. | 0.60 | 75.00 |
| 8/30/05 | DSW | Call with Kathy Kelley. | 0.10 | 12.50 |
| | DSW | Conference with clients. | 5.50 | 687.50 |
| 8/31/05 | DSW | Regarding fee application. | 0.70 | 87.50 |
| | SUBTOTAL: | | | |
| | | | [  10.90 | 1,362.50 ] |
| | **DW** | | | |
| 8/1/05 | DW | Fax documents to Rosemary Stewart. | 0.10 | 12.50 |
| 8/3/05 | DW | Letter to Jerry Young. | 1.00 | 125.00 |
| 8/6/05 | DW | Letter to Rosemary Stewart. | 1.50 | 187.50 |
| | DW | Letter to Rosemary. | 0.30 | 37.50 |
| | DW | Letter to Jerry Young. | 0.50 | 62.50 |
| | DW | Editing fee application. | 1.70 | 212.50 |
| 8/7/05 | DW | Arranging fax to Rosemary Stewart and Jerry Young. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/9/05 | DW | Review of Rosemary Stewart's memo regarding attorney's fees. | 0.40 | 50.00 |
| 8/10/05 | DW | Call with Sarah Dresher regarding research. | 0.20 | 25.00 |
| | DW | Attempt to reach Melvin Garbow. | 0.10 | 12.50 |
| | DW | Editing letter to Rosemary Stewart; faxing to Jennifer Painter. | 1.10 | 137.50 |
| | DW | Letter to David Markowitz. | 1.00 | 125.00 |
| 8/12/05 | DW | Prepare for phone call with Jerry Young and Rosemary Stewart; letter scheduling telephone conference. | 1.50 | 187.50 |
| | DW | Fax to Jerry Young. | 0.20 | 25.00 |
| 8/13/05 | DW | Letter to clients regarding fee application. | 0.50 | 62.50 |
| | DW | Editing fee application. | 0.50 | 62.50 |
| | DW | Letter to Melvin Garbow regarding fee application. | 1.00 | 125.00 |
| 8/14/05 | DW | Editing fee application. | 2.50 | 312.50 |
| 8/15/05 | DW | Edit Garbow, Markowitz, and client letters; memo to Jennifer Painter; fax. | 1.00 | 125.00 |
| | DW | Two calls with Sarah Dresher regarding research. | 0.20 | 25.00 |
| | DW | Calls regarding obtaining final drafts from Trout Lake office. | 0.20 | 25.00 |
| 8/16/05 | DW | Edit letters to Markowitz, Garbow, and clients; review of legal memoranda and adding legal arguments to fee application. | 2.80 | 350.00 |
| 8/17/05 | DW | Regarding Glinsmann of FDIC letter regarding distribution. | 1.20 | 150.00 |
| | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| 8/19/05 | DW | Review court case. | 0.80 | 100.00 |
| | DW | Call with Melvin Garbow. | 0.20 | 25.00 |
| 8/20/05 | DW | Legal research and attorney fee application editing. | 1.50 | 187.50 |
| 8/21/05 | DW | Letters to Fletcher, Rosemary Stewart, Melvin Garbow; legal research and including results in fee application. | 4.00 | 500.00 |
| 8/22/05 | DW | Printing 5th draft of fee petition. | 0.10 | 12.50 |
| | DW | Fax time records to Kathy Kelley. | 0.10 | 12.50 |
| | DW | Call with Markowitz's assistant. | 0.20 | 25.00 |
| | DW | Message for Paul Fish. | 0.10 | 12.50 |
| | DW | Long call with Kelby Fletcher regarding attorney fees; memo to Jennifer Painter. | 0.40 | 50.00 |
| | DW | Long call with Richard Gill regarding distribution and Glinsmann. | 0.40 | 50.00 |
| | DW | Review letters to Melvin Garbow and Rosemary Stewart; call Jennifer Painter regarding sending letters. | 0.20 | 25.00 |
| | DW | Leave message for Cohn. | | |
| | DW | Call Kathy Kelley regarding accounting. | 0.10 | 12.50 |
| 8/23/05 | DW | Call Markowitz. | 0.10 | 12.50 |
| | DW | Looking for expert affiants. | 0.30 | 37.50 |
| | DW | Call Kathy Kelley. | 0.90 | 112.50 |
| | DW | Review Kelby's suggestions for fee petition. | 0.10 | 12.50 |
| | DW | Leave message for Melvin Garbow. | 0.80 | 100.00 |
| 8/24/05 | DW | Message from Mitch Berger; call with Chuck Cooper. | 0.10 | 12.50 |
| | DW | Message for Kathy Kelley regarding back up materials. | 0.50 | 62.50 |
| | DW | Review expense totals, call with Kathy Kelley. | 0.10 | 12.50 |
| | DW | Edit declarations. | 0.20 | 25.00 |
| | DW | Phone call with and memo to John Millian. | 0.40 | 50.00 |
| | DW | Editing and faxing affidavits. | 0.50 | 62.50 |
| | DW | Letter to Chuck Cooper. | 0.30 | 37.50 |
| | DW | Call with Melvin Garbow. | 0.40 | 50.00 |
| 8/25/05 | DW | Edit Rosemary Stewart's proof of claims; memo to Rosemary Stewart. | 0.30 | 37.50 |
| | | | 0.50 | 62.50 |

Benj. Franklin Plaintiffs

Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/25/05 | DW | Call with McIntyre. | 0.40 | 50.00 |
| | DW | Edit fee petition. | 0.80 | 100.00 |
| | DW | Review Sherry fax. | 0.10 | 12.50 |
| | DW | Review Markowitz declaration. | 0.10 | 12.50 |
| | DW | Call Kathy Kelley regarding data. | 0.10 | 12.50 |
| 8/26/05 | DW | Calls with McIntyre and Baker; fax to both. | 0.80 | 100.00 |
| 8/28/05 | DW | Long letter to clients regarding pending matters. | 2.50 | 312.50 |
| 8/29/05 | DW | Delivering material to Jennifer Painter. | 0.40 | 50.00 |
| | DW | Letter to Cooper. | 0.20 | 25.00 |
| | DW | Regarding fee petition. | 0.20 | 25.00 |
| | DW | Conference with Jennifer Painter regarding packet for Gill. | 0.20 | 25.00 |
| | DW | Attempt to reach Kathy Kelley regarding material. | 0.20 | 25.00 |
| | DW | Call to Cooper's office. | 0.10 | 12.50 |
| | DW | Call to Melvin Garbow. | 0.10 | 12.50 |
| | DW | Call Jennifer Painter, final edit about letter to client. | 0.30 | 37.50 |
| | DW | Call Melvin Garbow's office. | 0.10 | 12.50 |
| | DW | Review Millian declaration. | 0.10 | 12.50 |
| | DW | Review Rosemary Stewart's memo. | 0.10 | 12.50 |

SUBTOTAL:

[    40.30    5,037.50]

For professional services rendered

51.20    $6,400.00

Additional Charges :

DSW _____

| | | | |
|---|---|---|---|
| 5/14/05 | Hotel & Airfare on May Visa. | | 335.96 |

SUBTOTAL:

[    335.96]

Total costs

$335.96

Total amount of this bill

$6,735.96

Previous balance

$2,848.56

Balance due

$9,584.52

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Federal Savings & Loan Association
Portland, Oregon

#2
Supp

## SECOND SUPPLEMENTAL PROOF OF CLAIM
### DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United

States and the State of Washington that the following is true and correct to the best of my

knowledge and belief.

I am submitting a Supplemental Proof of Claim of Don S. Willner & Associates

P.C. covering September and October, 2005. November figures will be submitted by

December 10, 2005.

I seek the sum of $525 per hour or $8,137.50 for my work less $900 paid by the

shareholders for the months of September and October 2005, plus additional expenses of

$1,348.13, plus a multiplier for success. Also, an additional 12.95 hours of work from

Sarah Drescher at $150 per hour for a total of $1,942.50. (Sarah Drescher has invested a

total of 22.95 hours of work on this matter, 10 hours of which have previously been

submitted, leaving a total of 12.95 hours that still need to be submitted for

reimbursement.

DATED this 17th day of November, 2005.

DON S. WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




November 04, 2005

In Reference To:   Benj. Franklin Savings & Loan 90-W-8054

           Tax Case

Invoice # 10254

       Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| **DSW** | | | | |
| 9/7/05 | DSW | Phone call with Rosemary Stewart. | 0.30 | 37.50 |
| | DSW | Call Don McIntyre. | 0.10 | 12.50 |
| | DSW | Call with Jerry Stouck. | 0.30 | 37.50 |
| | DSW | Attempts to reach Rosemary Stewart and Richard Gill. | 0.10 | 12.50 |
| 9/19/05 | DSW | Call Don McIntyre. | 0.10 | 12.50 |
| | DSW | Call Richard Gill. | 0.20 | 25.00 |
| 9/20/05 | DSW | Two calls to Mike Thorne. | 0.20 | 25.00 |
| 10/5/05 | | | | |
| | DSW | Review incoming shareholder mail. | 0.10 | 12.50 |
| 10/6/05 | | | | |
| | DSW | Long message for Rosemary Stewart. | 0.10 | 12.50 |
| | DSW | Letter to clients. | 0.30 | 37.50 |
| | SUBTOTAL: | | [    2.90 | 362.50 ] |
| **DW** | | | | |
| 9/1/05 | DW | Organizing files. | 0.30 | 37.50 |
| | DW | Thank you letters. | 0.20 | 25.00 |
| 9/5/05 | DW | Letter to Abousaie and Gill. | 0.50 | 62.50 |
| 9/8/05 | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call with Darnstadter. | 0.70 | 87.50 |
| | DW | Call with Dale Weight. | 0.20 | 25.00 |
| | DW | Call with Don McIntyre. | 0.20 | 25.00 |
| | DW | Call with Mike Thorne. | 0.40 | 50.00 |
| | DW | Call with shareholder attorney. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs                                                                  Page      2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/8/05 | DW | Leave message for Richard Gill. | 0.10 | 12.50 |
| 9/9/05 | DW | Conference with Kelby regarding fee petition. | 0.40 | 50.00 |
| 9/13/05 | DW | Call Don McIntyre. | 0.10 | 12.50 |
|  | DW | Call Richard Gill. | 0.30 | 37.50 |
| 9/14/05 | DW | Review letter to Gill. | 0.10 | 12.50 |
|  | DW | Call Markowitz's office regarding meeting. | 0.10 | 12.50 |
|  | DW | Call with Rosemary Stewart and Richard Gill, letter to Gill. | 0.70 | 87.50 |
|  | DW | Review Gilnsmann letter, fax to Jerry Young with cover note. | 0.10 | 12.50 |
| 9/15/05 | DW | Airplane and hotel reservations for September 26th trip. | 0.40 | 50.00 |
| 9/16/05 | DW | Letter to Markowitz. | 0.20 | 25.00 |
|  | DW | Regarding website. | 0.40 | 50.00 |
|  | DW | Letter to Richard Gill. | 0.30 | 37.50 |
| 9/20/05 | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| 9/21/05 | DW | Call Jerry Young regarding form of document that goes to FDIC. | 0.20 | 26.00 |
|  | DW | Call Kathy Kelley regarding fee application. | 0.20 | 25.00 |
| 9/23/05 | DW | Letter to Aboussie. | 0.10 | 12.50 |
|  | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
|  | DW | Edit District of Oregon report. | 0.10 | 12.50 |
|  | DW | Edit and sign supplemental fee petition. | 0.10 | 12.50 |
|  | DW | Call Richard Gill regarding District of Oregon report. | 0.20 | 25.00 |
| 9/28/05 | DW | Richard Gill conference. | 1.50 | 187.50 |
|  | DW | To Stewart office for conference. | 1.30 | 162.50 |
| 9/29/05 | DW | Long report letter to clients and call with Jerry Young's office. | 0.50 | 62.50 |
|  | DW | Attempt to reach Timchuck (Senator Smith's office). | 0.10 | 12.50 |
|  | DW | Letter to Richard Gill. | 0.20 | 25.00 |
| 10/3/05 |  |  |  |  |
|  | DW | Left messages for Rosemary Stewart and Jerry Young regarding claims court case. | 0.20 | 25.00 |
| 10/4/05 | DW | Call McIntyre. | 0.20 | 25.00 |
| 10/20/05 | DW | Review memo from Jennifer Painter. | 0.10 | 12.50 |
| 10/21/05 | DW | Regarding website and e-mail to office. | 0.80 | 100.00 |
|  | DW | Letter to clients and e-mail to office. | 0.70 | 87.50 |
| 10/30/05 | DW | Review Gill letter, fax to Ernie Fleischer. | 0.20 | 25.00 |
| 10/31/05 | DW | Call Ernie Fleischer regarding breakdown of bill. | 0.30 | 37.50 |

SUBTOTAL:                                                        [    14.30      1,787.50]

For professional services rendered  Total excluding Non-Tax Hours  15.50    ~~47.20~~   ~~$2,150.00~~

Additional Charges :

DSW
_____

| 9/28/05 | Taxi. |  |
|---|---|---|
| 9/30/05 | September 26-28, Washington DC | 14.00 |
|  | Meals September 26-28 Washington DC | 284.80 |
|  | Hotel. September 26-28 Washington DC | 146.63 |
|  |  | 402.70 |

Benj. Franklin Plaintiffs

Amount

| | | |
|---|---|---|
| 10/31/05 | Long Distance Telephone Charges | 500.00 |
| | SUBTOTAL: | [   1,348.13] |
| | Total costs | $1,348.13 |
| | Total amount of this bill | $3,498.13 |
| | Previous balance | $2,848.56 |
| 10/3/05 | Payment from account to Don S. Willner & Assoc. | ($900.00) |
| | Total payments and adjustments | ($900.00) |
| | Balance due | $5,446.69 |

Federal Deposit Insurance Corporation as Receiver for:
Benj. Franklin Federal Savings & Loan Association
Portland, Oregon

## THIRD SUPPLEMENTAL PROOF OF CLAIM
## DON S. WILLNER & ASSOCIATES, P.C.

I, Don S. Willner, declare under penalty of perjury under the laws of the United States and the State of Washington that the following is true and correct to the best of my knowledge and belief.

I am submitting a Third Supplemental Proof of Claim of Don S. Willner & Associates, P.C. covering November, 2005.

I seek the sum of $525 per hour or $11,760.00 for my work less $700 paid by the shareholders for the month of November, 2005, plus a multiplier for success, plus professional services of $3,206.63 submitted for payment by Jerry Young, CPA for maintenance of the shareholder data base through November 30, 2005. In addition, Jerry Young has submitted his estimated cost projections to distribute the reimbursement from the shareholder litigation fund in the amount of $3,900, which is not yet due.

Therefore, I am seeking the sum of my original Proof of Claim plus the sums of my three Supplemental Proofs of Claim for a total of $465,360 plus expenses of $13,195.98 less $101,262.00 paid by shareholders, plus a multiplier for success.

DATED this 12th day of December, 2005.

DON S.WILLNER & ASSOCIATES, P.C.

Don S. Willner, OSB# 52114
630 Sunnyside Road
Trout Lake, WA 98650
Tel: (509) 395-2000
Fax: (509) 395-2939
Email: donswillner@aol.com

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

December 09, 2005

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10256

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 11/8/05 DSW | Edit letter to clients, fax to Jennifer, review final draft. | 0.60 | 75.00 |
| 11/14/05 DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Long call from shareholder. | 0.20 | 25.00 |
| DSW | Call with Ernie Fleischer. | 0.20 | 25.00 |
| DSW | Call with Kathy Kelley. | 0.20 | 25.00 |
| DSW | Review fairness hearing motion, call Rosemary Stewart. | 0.30 | 37.50 |
| 11/15/05 DSW | Two calls with Hank Damstadter. | 0.40 | 50.00 |
| 11/16/05 DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Regarding fee petition, conference with Kathy Kelley. | 0.40 | 50.00 |
| DSW | Preparation of website, edit website. | 0.80 | 100.00 |
| DSW | Calls with Damstadter, review Attorney General Letter. | 0.40 | 50.00 |
| DSW | Call Don McIntyre, Dale Weight, and Peter Baker. | 0.60 | 75.00 |
| DSW | Preparation of press release notice to media, list of calls for Alison Geist, call Jennifer Painter. | 0.80 | 100.00 |
| 11/17/05 DSW | Call with Rosemary Stewart, memos to Jennifer Painter, letter to Glenn Glinsman, call to Jennifer Painter conference with Don McIntyre, press conference regarding settlement. | 2.50 | 312.50 |
| 11/28/05 DSW | Review material from Rosemarie. | 0.10 | 12.50 |
| DSW | Review incoming mail. | 0.30 | 37.50 |
| DSW | Review message from Fleischer. | 0.10 | 12.50 |
| DSW | Call from shareholder. | 0.10 | 12.50 |
| 11/29/05 DSW | Letter to Ernie. | 0.80 | 100.00 |
| DSW | Review notice to shareholders. | 0.60 | 75.00 |
| DSW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| DSW | Review incoming mail. | 0.20 | 25.00 |
| | SUBTOTAL: | [    10.50 | 1,312.50] |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| | **DW** | | | |
| 11/2/05 | DW | Long calls with shareholder. | 0.20 | 25.00 |
| 11/4/05 | DW | Long memo to clients. | 0.80 | 100.00 |
| | DW | Call with Darnstadter. | 0.30 | 37.50 |
| | DW | Calls with Rosemary Stewart regarding tax case. | 0.20 | 25.00 |
| | DW | Letter to Gill with enclosure. | 0.20 | 25.00 |
| 11/5/05 | DW | Letters to Fleischer, Nolsen, Henzinger and Zell. | 0.90 | 112.50 |
| | DW | Phone call with Charlie Zell. | 0.20 | 25.00 |
| 11/9/05 | DW | Leave message for Gill. | 0.10 | 12.50 |
| | DW | Leave message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Call from Darnstadter. | 0.40 | 50.00 |
| | DW | Call Don McIntyre. | 0.20 | 25.00 |
| 11/11/05 | DW | Regarding September and October supplemental proof of claim. | 0.30 | 37.50 |
| 11/13/05 | DW | Memo to Jennifer Painter regarding supplemental fee petition. | 0.40 | 50.00 |
| 11/18/05 | DW | Review Oregonian article. | 0.10 | 12.50 |
| | DW | Letter to Gill and Aboussie. | 0.20 | 25.00 |
| | DW | Conference with Jennifer Painter. | 0.20 | 25.00 |
| | DW | Call from Dale Weight. | 0.20 | 25.00 |
| | DW | Edit letter to Gill and Aboussie, re-edit and send. | 0.40 | 50.00 |
| 11/19/05 | DW | Call with Fleischer. | 0.10 | 12.50 |
| 11/21/05 | DW | Letter to Gill. | 0.20 | 25.00 |
| | DW | Letter to Jerry Stouck. | 0.10 | 12.50 |
| | DW | Review message from Gill. | 0.10 | 12.50 |
| | DW | Call Stouck. | 0.40 | 50.00 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call Fleischer. | 0.10 | 12.50 |
| 11/22/05 | DW | Call from Jerry Young regarding distribution procedures. | 0.20 | 25.00 |
| | DW | Review Stouck letter. | 0.10 | 12.50 |
| | DW | Call from shareholder. | 0.20 | 25.00 |
| | DW | Review and edit fairness hearing motion. | 1.10 | 137.50 |
| 11/23/05 | DW | Review shareholder letters. | 0.10 | 12.50 |
| 11/25/05 | DW | Letter to Jerry Young. | 0.20 | 25.00 |
| | DW | Letter to four shareholders. | 0.50 | 62.50 |
| 11/27/05 | DW | Fax letter to Fleischer. | 0.20 | 25.00 |
| 11/30/05 | DW | Reviewing incoming mail. | 0.40 | 50.00 |
| | DW | Call with Jerry Young regarding database. | 0.20 | 25.00 |
| | DW | Call with Don McIntyre regarding pending matters. | 0.30 | 37.50 |
| | DW | Letter to Don McIntyre with lengthy enclosure. | 1.70 | 212.50 |

|  |  | SUBTOTAL: | [    11.90 | 1,487.50] |
|---|---|---|---|---|
| | | For professional services rendered | 22.40 | $2,800.00 |

Additional Charges :

**DSW**

| 11/30/05 | Maintenance of shareholder data base through November 30, 2005 by Jerry Young CPA. | 3,206.63 |
|---|---|---|
| | SUBTOTAL: | [    3,206.63] |

Benj. Franklin Plaintiffs

Page     3

| | Amount |
|---|---|
| Total costs | $3,206.83 |
| | |
| Total amount of this bill | $6,006.63 |
| Previous balance | $11,846.69 |
| 11/7/05 Payment from account to Don S. Willner & Assoc. | ($700.00) |
| Total payments and adjustments | ($700.00) |
| | |
| Balance due | $17,153.32 |

JERRY J. YOUNG, CPA
9400 SW BARNES RD
SUITE 310
PORTLAND, OR 97225


BENJAMIN FRANKLIN LITIGATION                    December 6, 2005
C/O DON WILLNER
630 SUNNYSIDE RD
TROUT LAKE, WA 98650


### Billing Statement

| | |
|---|---:|
| Beginning Balance | 0.00 |

For Professional Services Rendered:

Invoice #7791

| | |
|---|---:|
| Maintenance of shareholder data base through November 30, 2005. | |
| Preparation of data for FDIC. | 3,185.00 |
| UPS charge for sending data to FDIC. | 21.63 |
| Current Charges | 3,206.63 |
| No Payments This Period | 0.00 |
| Amount Due This Bill | $3,206.63 |