Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




January 12, 2006

In Reference To:    Benj. Franklin Savings & Loan 90-W-60

                    Tax Case

Invoice # 10260

          Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 12/22/05 | DSW | Call with Jerry Young regarding computation of interest on payment. | 0.30 | 37.50 |
| | DSW | Call Richard Gill. | 0.30 | 37.50 |
| | DSW | Call with Rosemary Stewart regarding interest on contributions. | 0.30 | 37.50 |
| | | SUBTOTAL: | [ 0.90 | 112.50 ] |
| | **DW** | | | |
| 12/1/05 | DW | Review McIntyre letter. | 0.10 | 12.50 |
| | DW | Call Jennifer Painter. | 0.10 | 12.50 |
| | DW | Message for Don McIntyre. | 0.10 | 12.50 |
| | DW | Message from Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Final review of Don McIntyre material; call Jennifer Painter. | 0.20 | 25.00 |
| | DW | Review of second draft of court motion; call Rosemary Stewart. | 0.70 | 87.50 |
| | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Call with McIntyre. | 0.30 | 37.50 |
| 12/2/05 | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Call with Jennifer Painter. | 0.10 | 12.50 |
| | DW | Review shareholder notice. | 0.50 | 62.50 |
| | DW | Conference with Jennifer Painter regarding pending matters. | 0.10 | 12.50 |
| | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Two calls with McIntyre; edit letter. | 0.50 | 62.50 |
| | DW | Call with Damstadter. | 0.50 | 62.50 |
| 12/3/05 | DW | Letter to Richard Gill. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/4/05 | DW | Letters to Rosemary Stewart, Don McIntyre, Richard Gill; enclosing Fleischer letters to Jerry Young, Kathy Kelley. | 1.20 | 150.00 |
| 12/5/05 | DW | Two calls with McIntyre. | 0.30 | 37.50 |
| | DW | Review Ernie Fleischer's time records, call with Jennifer Painter, letter to Ernie; edit letter to Gill. | 0.60 | 75.00 |
| 12/7/05 | DW | Call from shareholder. | 0.10 | 12.50 |
| | DW | Review Jerry Young letter and computations. | 0.10 | 12.50 |
| | DW | Letter to Phil Goldsmith. | 0.10 | 12.50 |
| 12/8/05 | DW | Attempt to reach Damstadter. | 0.10 | 12.50 |
| | DW | Call Jerry Stouck. | 0.30 | 37.50 |
| 12/9/05 | DW | Preparation of website. | 1.00 | 125.00 |
| | DW | Call with Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Call with Damstadter. | 0.70 | 87.50 |
| | DW | Call Kathy Kelley regarding third supp. fee petition. | 0.20 | 25.00 |
| | DW | Call Richard Gill. | 0.50 | 62.50 |
| | DW | Review Kathy Kelley material, call Kathy Kelley. | 0.10 | 12.50 |
| | DW | Edit website. | 0.30 | 37.50 |
| 12/12/05 | DW | Call Mike Thorne. | 0.20 | 25.00 |
| | DW | Call Don Molen. | 0.10 | 12.50 |
| | DW | To Jennifer Painter's to review website, sign letter to Richard Gill. | 0.60 | 75.00 |
| | DW | Review FDIC claims procedure. | 0.30 | 37.50 |
| | DW | Call with Jennifer Painter, long message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Long call from Richard Gill. | 0.50 | 62.50 |
| | DW | Memo to Kathy Kelley and Jennifer Painter. | 0.10 | 12.50 |
| | DW | Edit third supplemental petition; call with Kathy Kelley. | 0.60 | 75.00 |
| | DW | Call with Fleischer. | 0.10 | 12.50 |
| 12/14/05 | DW | Preparation of summary of fee petitions. | 1.70 | 212.50 |
| | DW | Two calls with Ernie Fleischer. | 0.30 | 37.50 |
| | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Fax letter to Fleischer. | 0.20 | 25.00 |
| 12/15/05 | DW | Call Fleischer, edit summary claim, review and sign summary claim. | 0.90 | 112.50 |
| | DW | Calls with Jennifer Painter. | 0.10 | 12.50 |
| 12/23/05 | DW | Letter to shareholder. | 0.10 | 12.50 |
| 12/27/05 | DW | Call with Jerry Young regarding shareholder contributions. | 0.30 | 37.50 |
| | DW | Review shareholder letters. | 0.10 | 12.50 |
| 12/28/05 | DW | Reviewing newspaper notice. | 0.30 | 37.50 |
| | DW | Calls to Jerry Young, preparation of draft letter. | 0.70 | 87.50 |
| | DW | Review Suess letter, calls to McIntyre, Green, Fleischer, preparation of draft letter response, arranging conference call. | 2.60 | 325.00 |
| | DW | Calls with Thelma Anderson. | 0.30 | 37.50 |
| | DW | Call Dale Weight. | 0.10 | 12.50 |
| 12/29/05 | DW | Calls with Kelby Fletcher regarding letter to shareholders. | 0.60 | 75.00 |
| | DW | Review long letter sent by Richard Gill. | 0.30 | 37.50 |
| | DW | Call Jennifer Painter regarding letter to clerk. | 0.20 | 25.00 |
| | DW | Call with Rosemary Stewart regarding proposed newspaper ad for shareholders. | 0.20 | 25.00 |
| | DW | Review letter to Jerry Young, message for Renner. | 0.10 | 12.50 |
| | DW | Conference call with clients. | 0.80 | 100.00 |
| | DW | Two shareholder letters. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/29/05 | DW | Preparation of draft newspaper notice to shareholders, letter to Rosemary Stewart. | 1.00 | 125.00 |
|  | DW | Edit and send letter to Jerry Young. | 0.30 | 37.50 |
|  | DW | Edit proposed client letter and fax to Jennifer Painter. | 0.80 | 100.00 |
|  | DW | Letter to Jennifer Painter. | 0.10 | 12.50 |
| 12/30/05 | DW | Prepare long memo concerning Suess filing letter to Richard Gill. | 1.20 | 150.00 |
|  | DW | Call with Peter Baker. | 0.20 | 25.00 |
|  | DW | Review of proposed inclusion in website. | 0.10 | 12.50 |
|  | DW | Preparation of letter to Richard Gill regarding Giinsman and other needed preparation work. | 0.80 | 100.00 |
| 12/31/05 | DW | Work on website; calls with Baker regarding editing. | 1.70 | 212.50 |
|  |  | SUBTOTAL: | [  29.60 | 3,700.00 ] |

|  |  |
|---|---|
| For professional services rendered | 30.50  $3,812.50 |
| Previous balance | $17,153.32 |

| 12/14/05 | Payment from account to Don S. Willner & Assoc. | ($400.00) |
| 12/28/05 | Payment from account to Don S. Willner & Associates. | ($450.00) |

| Total payments and adjustments | ($850.00) |

| Balance due | $20,115.82 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs




February 20, 2006

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                  Tax Case

Invoice #10262

              Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 1/3/06 DSW  Edit letter to Gill. | | 0.60 | 75.00 |
| 1/16/06 DSW  Call to Peter Baker regarding strategy for future court case. | | 0.50 | 62.50 |
| DSW  Call Jerry Young regarding data transmission. | | 0.10 | 12.50 |
| DSW  Attempts to return call of Attorney Casteel. | | 0.10 | 12.50 |
| SUBTOTAL: | [ | 1.30 | 162.50] |
| **DW** | | | |
| 1/1/06 DW  Regarding website and Suess letter, call Baker. | | 1.00 | 125.00 |
| 1/2/06 DW  Edit response to Suess letter. | | 1.10 | 137.50 |
| 1/4/06 DW  Call with shareholder Woody Mapes. | | 0.20 | 25.00 |
| DW  Review Rosemary Stewart's memo regarding interest. | | 0.10 | 12.50 |
| 1/5/06 DW  Call Jerry Young regarding data. | | 0.10 | 12.50 |
| DW  Call shareholder Dr. Christopher. | | 0.20 | 25.00 |
| DW  Call Baker regarding tax case. | | 0.20 | 25.00 |
| 1/6/06 DW  Review final draft of motion and notice to shareholders, review notice to shareholders; leave message for Rosemary Stewart and Richard Gill. | | 0.80 | 100.00 |
| DW  Call from shareholder Johnson. | | 0.20 | 25.00 |
| 1/9/06 DW  Memo to Jennifer Painter. | | 0.10 | 12.50 |
| DW  Two calls with Rosemary Stewart, send fax. | | 0.40 | 50.00 |

Benj. Franklin Plaintiffs

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/10/06 | DW | Call with Rosemary Stewart, review motion amendment. | 0.40 | 50.00 |
| 1/11/06 | DW | Review Rosemary Stewart material. | 0.20 | 25.00 |
| | DW | Shareholder call. | 0.10 | 12.50 |
| 1/12/06 | DW | Call with shareholder Nick Snyder. | 0.40 | 50.00 |
| | DW | Attempt to reach Rosemary Stewart, call Carol regarding FDIC Board action. | 0.10 | 12.50 |
| | DW | Call Dale Weight. | 0.30 | 37.50 |
| 1/13/06 | DW | Two calls to Rosemary Stewart. | 0.40 | 50.00 |
| 1/14/06 | DW | Preparation of website. | 0.50 | 62.50 |
| 1/17/06 | DW | Call with shareholder attorney. | 0.20 | 25.00 |
| | DW | Regarding e-mail from Rosemary Stewart. | 0.10 | 12.50 |
| 1/18/06 | DW | Review final court documents, call Kelby, call Rosemary Stewart, call Richard Gill. | 1.00 | 125.00 |
| 1/19/06 | DW | Leave message for Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Calls to Jerry Young regarding shareholder list. | 0.50 | 62.50 |
| 1/20/06 | DW | Calls with Richard Gill and Rosemary Stewart regarding shareholder list and propsed court filing. | 1.20 | 150.00 |
| | DW | Calls with Jerry Young regarding shareholder list. | 0.30 | 37.50 |
| | DW | Letter to Aboussie and Richard Gill. | 0.30 | 37.50 |
| 1/23/06 | DW | Review memo from Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Review and edit letter to Aboussie and Gill. | 0.30 | 37.50 |
| | DW | Review files. | 0.30 | 37.50 |
| | DW | Conference call Don Willner, Rosemary Stewart, Jerry Young. | 0.70 | 87.50 |
| | DW | Shareholder call. | 0.20 | 25.00 |
| 1/24/06 | DW | Message from Rosemary Stewart. | 0.10 | 12.50 |
| 1/25/06 | DW | Reviewing material from Rosemary Stewart regarding notices. | 0.40 | 50.00 |
| | DW | Call with Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| 1/26/06 | DW | Review files, Glinsman letter to shareholders, conference call with Rosemary Stewart and Richard Gill. | 0.40 | 50.00 |
| | DW | Call from Don McIntyre, | 0.30 | 37.50 |
| | DW | Regarding supplemental fee petition. | 0.20 | 25.00 |
| | DW | Letter to Dale Weight. | 1.40 | 175.00 |
| 1/27/06 | DW | Call Jerry Young regarding Suess request. | 0.30 | 37.50 |
| | DW | E-mails from Peter Baker. | 0.10 | 12.50 |
| | DW | Editing          Dale Weight letter. | 0.20 | 25.00 |
| 1/28/06 | DW | Review correspondence. | 0.20 | 25.00 |
| 1/29/06 | DW | Letter to Richard Gill and Darnstadler. | 0.50 | 62.50 |
| 1/30/06 | DW | Review Rosemary Stewart's memo. | 0.10 | 12.50 |
| 1/31/06 | DW | Memo to Jennifer Painter. | 0.20 | 25.00 |
| | DW | Long letter to Randall. | 0.50 | 62.50 |
| | DW | Call with Dale Weight. | 0.40 | 50.00 |
| | DW | Edit Randall letter. | 0.40 | 50.00 |

SUBTOTAL:                                                    [    18.20    2,275.00

For professional services rendered                               19.60    $2,450.00

Don S. Willner & Associates. PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




March 28, 2006

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                 Tax Case

Invoice # 10264

        Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 2/21/06 | | | |
| | DSW  Editing FDIC letter to shareholders for website. | 0.40 | 50.00 |
| 2/22/06 | DSW  Memo to Jennifer Painter. | 0.20 | 25.00 |
| | | | |
| | SUBTOTAL | [ 0.60 | 75.00 ] |
| **DW** | | | |
| 2/1/06 | DW  Edit Randall letter, memo to Jennifer Painter regarding letter, enclosure, and client letter. | 0.80 | 100.00 |
| | DW  Memo to Jennifer Painter about supplemental fee petition. | 0.20 | 25.00 |
| | DW  Call Dale Weight. | 0.10 | 12.50 |
| | DW  Edit Randall letter. | 0.10 | 12.50 |
| 2/2/06 | DW  Call from Richard Gill. | 0.30 | 37.50 |
| | DW  Work with Alison Geist regarding supplemental fee petition; call with Kathy Kelley. | 0.40 | 50.00 |
| | DW  Organize current files. | 0.60 | 75.00 |
| 2/3/06 | DW  Call Don McIntyre. | 0.10 | 12.50 |
| | DW  Message from Richard Gill regarding copy of motion, faxed motion. | 0.10 | 12.50 |
| | DW  Letter to Richard Gill and Fourth Supplement Fee Petition. | 0.40 | 50.00 |
| 2/4/06 | DW  Review motion and shareholder notice regarding exhibits. | 0.70 | 87.50 |
| 2/5/06 | DW  Regarding website. | 0.40 | 50.00 |
| 2/10/06 | DW  Regarding status report in Portland case, review draft, attempt to reach Richard Gill, finalize and mail. | 0.50 | 62.50 |

Benj. Franklin Plaintiffs

Page     2

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/12/06 | DW | Letter to Richard Gill regarding schedule, fax to Gill. | 1.50 | 187.50 |
| 2/13/06 | DW | Call with Rosemary Stewart regarding scheduling, fairness hearing, call with Rosemary Stewart and Richard Gill. | 0.50 | 62.50 |
| | DW | Preparation of letter to Burke, fax to Rosemary Stewart, call with Stewart. | 1.50 | 187.50 |
| 2/14/06 | DW | Review and respond to shareholder letters. | 0.50 | 62.50 |
| 2/15/06 | DW | Review Rosemary Stewart's edit of shareholder notice. | 0.10 | 12.50 |
| 2/16/06 | DW | Edit website notice of FDIC, fax to Rosemary Stewart. | 0.30 | 37.50 |
| 2/19/06 | DW | Regarding claims court case - locating documents. | 0.20 | 25.00 |
| 2/23/06 | DW | Fifth Supplemental Proof of Claim. | 0.40 | 50.00 |
| | DW | Call Richard Gill. | 0.20 | 25.00 |
| | DW | Call Rosemary Stewart regarding tax case | 0.30 | 37.50 |
| | DW | Call Don McIntyre. | 0.30 | 37.50 |
| | DW | Call Stouck. | 0.20 | 25.00 |
| | DW | Retainer letter to Stouck. | 0.70 | 87.50 |
| | DW | Call with Dale Weight. | 0.20 | 25.00 |
| | DW | Memo to Alison Geist. | 0.10 | 12.50 |
| 2/24/06 | DW | Organizing files. | 0.40 | 50.00 |
| | DW | Call Jennifer Painter regarding documents. | 0.20 | 25.00 |
| | DW | Organizing files. | 0.40 | 50.00 |
| 2/28/06 | DW | Call with Jennifer Painter regarding locating documents. | 0.10 | 12.50 |
| | | SUBTOTAL: | [ 12.60 | 1,575.00 ] |
| | | For professional services rendered | 13.20 | $1,650.00 |

Benj. Franklin Plaintiffs

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/24/2006 | DW | Regarding Fee Petition to Glinsman - review and edit Kelby's draft. | 0.80 | 100.00 |
| | DW | Pack for Trip. | 0.20 | 25.00 |
| 3/25/2006 | DW | Letter to Glinsman regarding maintenance of shareholder data base. | 0.50 | 62.50 |
| | DW | Letter to Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Letter Glinsman regarding representation by Kelby Fletcher. | 0.30 | 37.50 |
| | DW | Letter to Glinsman regarding Litigation fund. | 0.90 | 112.50 |
| | DW | Memo to Jennifer Painter. | 0.30 | 37.50 |
| 3/28/2006 | DW | Editing Fee Application Documents. | 0.50 | 62.50 |
| | DW | Call with Kelby Fletcher regarding fee petition. | 0.20 | 25.00 |
| | DW | Call with Jennifer Painter regarding Fee Petition. | 0.20 | 25.00 |
| | DW | Discussion with Jennifer Painter about Fee Petition documents. | 0.50 | 62.50 |
| 3/29/2006 | DW | Calls with Rosemary Stewart and Glenn Glinsman. | 0.20 | 25.00 |
| | DW | To Jennifer Painter's regarding Fee Petition. | 0.40 | 50.00 |
| 3/30/2006 | DW | Call from Dale Weight. | 0.20 | 25.00 |
| | DW | Review Fleischer memo. | 0.10 | 12.50 |
| | DW | Call Kelby Fletcher regarding fee petition. | 0.10 | 12.50 |
| | DW | Shareholder letters. | 0.30 | 37.50 |
| 3/31/2006 | DW | Letter to co-counsel. | 0.20 | 25.00 |
| | DW | Letters to clients regarding Fairness Hearing. | 0.40 | 50.00 |
| | DW | Travel arrangements. | 0.30 | 37.50 |
| | DW | Memo to Kathy Kelley. | 0.10 | 12.50 |
| | DW | Locating typist, declarations concerning Litigation Fund and maintenance of data base for arranging typing and mailing. | 2.20 | 275.00 |
| | DW | Letter to Glinsman and Richard Gill. | 0.30 | 37.50 |
| | DW | Letter to Glinsman. | 0.20 | 25.00 |
| 4/2/2006 | DW | Dictation of shareholder letters. | 0.30 | 37.50 |
| 4/4/2006 | DW | Regarding Reconsideration brief. | 1.00 | 125.00 |
| 4/5/2006 | DW | Call Richard Gill | 0.40 | 50.00 |
| | DW | Finish Claim Court brief; memo to Jennifer Painter. | 0.70 | 87.50 |
| 4/6/2006 | DW | Review of shareholder responses. | 0.30 | 37.50 |
| | DW | To Jennifer Painter's with Benjamin Franklin memo. | 0.40 | 50.00 |
| | DW | Call with Glinsman. | 0.20 | 25.00 |
| | DW | Call from shareholder. | 0.10 | 12.50 |
| 4/19/2006 | DW | Left message for Glinsmann regarding data base. | 0.10 | 12.50 |
| | DW | Draft letter to Glinsman - call with Kelby Fletcher. | 1.50 | 187.50 |
| | DW | Call with Rosemary Stewart - review proposed court order. | 0.30 | 37.50 |
| | DW | Attempts to reach Young regarding Glinsman letter. | 0.10 | 12.50 |
| 4/20/2006 | DW | Review letter to Glinsman. | 0.10 | 12.50 |
| | DW | Call with shareholder. | 0.20 | 25.00 |
| | DW | Leave message for Kelby Fletcher regarding Glinsman letter edit.  Call with Kelby Fletcher. | 0.60 | 75.00 |
| | DW | Call with Jerry Young regarding data base of shareholder data. | 0.30 | 37.50 |
| | DW | Call from shareholder. | 0.10 | 12.50 |
| 4/21/2006 | DW | Call Baker. | 0.20 | 25.00 |
| | DW | Review client letter. | 0.10 | 12.50 |
| | DW | Review incoming e-mails. | 0.20 | 25.00 |
| 4/24/2006 | DW | Call with Jerry Young; review letters from Jerry young, letter to Glinsman. Call with Jennifer Painter. | 0.90 | 112.50 |
| 4/25/2006 | DW | Messages from Peter Baker. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs

Page     4

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/25/2006 | DW | Call from shareholder, fax notice. | 0.20 | 25.00 |
| | DW | Completing web site - fax to Baker and McIntyre.  Call Baker. | 0.40 | 50.00 |
| | DW | Call with Rosemary Stewart and Laura Palguda. | 0.30 | 37.50 |
| | DW | Calls with Don McIntyre, prep of addition to web site, left message for court clerk. | 0.50 | 62.50 |
| | DW | Review shareholder filings.  Call Jerry Young. | 0.30 | 37.50 |
| 4/26/2006 | DW | Locating and faxing pages to Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Call with Baker regarding Fairness hearing. | 0.30 | 37.50 |
| 4/28/2006 | DW | Call to Pamela Savant. . | 0.10 | 12.50 |
| | DW | Conference with Jennifer Painter. | 0.10 | 12.50 |
| 4/29/2006 | DW | Call from Dale Weight regarding Eastern trip and Merrill Lynch Stock. | 0.20 | 25.00 |
| | DW | Calls with Don McIntyre regarding travel arrangement and Merrill Lynch. | 0.30 | 37.50 |
| 4/30/2006 | DW | Locating documents to take to Washington, D.C. | 0.70 | 87.50 |
| | DW | Calls with Don McIntyre. | 0.30 | 37.50 |
| | DW | Memo to Rosemary Stewart. | 0.80 | 100.00 |
| 5/4/2006 | DW | Calls with Rosemary Stewart, Richard Gill, Green, Baker, Dale Weight, Don McIntyre, Glinsmann, Jerry Young, Jackson (Banker). | 2.00 | 250.00 |
| | DW | Edit letter to shareholder and clients, fax to Jennifer Painter. | 0.50 | 62.50 |
| 5/5/2006 | DW | Calls with Baker, Jerry Young, letter Glinsmann.  Work on report to shareholders. | 1.50 | 187.50 |
| | DW | Supplemental Fee Petition. | 0.50 | 62.50 |
| | DW | Regarding minute order of Judge Sullivan. | 0.10 | 12.50 |
| | DW | Call Kelby Fletcher regarding fee petition. | 0.30 | 37.50 |
| | DW | Filing Documents. | 0.50 | 62.50 |
| | | SUBTOTAL: | [     46.00 | 5,750.00] |
| | | For professional services rendered | 81.40 | $10,175.00 |

Additional Charges :

DHM _____

| 5/1/2006 | Dale H. McIntyre airfare, hotel, taxi, & meals while in Washington, D.C. for Fairness Hearing. | 536.77 |
|---|---|---|
| | SUBTOTAL: | [     536.77] |

DSW _____

| 4/22/2006 | Postage Delivery charges from UPS store | 31.44 |
|---|---|---|
| 5/1/2006 | Don S. Willner airfare, hotel, taxis, & meals while in Washington, D.C. for Fairness Hearing. | 566.44 |
| | SUBTOTAL: | [     597.88] |

GDW _____

| 5/1/2006 | G. Dale Weight airfare, hotel, taxi, & meals while in Washington, D.C. for Fairness Hearing. | 667.37 |
|---|---|---|
| | SUBTOTAL: | [     667.37] |

Benj. Franklin Plaintiffs

Page     5

| | Amount |
|---|---|
| Total costs | $1,802.02 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




August 10, 2005

in Reference To:   Benj. Franklin Savings & Loan 90-W-6054

                   Tax Case

Invoice # 10242

         Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **DSW** |  |  |  |  |
| 7/1/05 | DSW | Call with Rosemary Stewart regarding taxes. | 0.20 | 25.00 |
| 7/12/05 | DSW | Calls with Rosemary Stewart, review Aboussie letter, send to clients. | 0.40 | 50.00 |
|  | DSW | Review Rosemary Stewart's edit for letter to Gill, call Jennifer Painter. | 0.30 | 12.50 / 37.50 |
|  | DSW | Regarding fee application. | 0.10 | 12.50 |
|  | DSW | Leave return message for Julie Tripp. | 0.10 | 12.50 |
| | | **SUBTOTAL:** | [  1.20 | 150.00 ] |
| **DW** |  |  |  |  |
| 7/1/05 | DW | Review and edit application, fax to Jennifer Painter. | 1.10 | 137.50 |
| 7/3/05 | DW | Review Baker proposed website. | 0.10 | 12.50 |
|  | DW | Two letters to Rosemary Stewart. | 0.40 | 50.00 |
|  | DW | Letter to Gary Hinges. | 0.40 | 50.00 |
|  | DW | Letter to Aboussie. | 0.50 | 62.50 |
|  | DW | Editing fee application. | 0.80 | 100.00 |
| 7/4/05 | DW | Editing of attorney fee application. | 0.40 | 50.00 |
|  | DW | Website, memo to McIntyre. | 1.00 | 125.00 |
| 7/5/05 | DW | Letter to Don McIntyre regarding Mike Thorne. | 0.60 | 75.00 |
|  | DW | Trying to locate Ernie Fleischer. | 0.20 | 25.00 |
|  | DW | Setting up conference call. | 0.20 | 25.00 |
|  | DW | Conference call with clients. | 0.60 | 75.00 |
|  | DW | E-mail from Rosemary Stewart; calls with McIntyre; attempts to reach Rosemary Stewart; call Swanson-Ffitch; attempts to send e-mail to McIntyre; call Rosemary Stewart. | 1.60 | 200.00 |

Benj. Franklin Plaintiffs                                                            Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/6/05 | DW | Edit letter to Gary Hindes, website, Gill letter. | 0.50 | 62.50 |
|  | DW | Calls with tax group. | 0.50 | 62.50 |
|  | DW | Message from Dale Weight. | 0.10 | 12.50 |
|  | DW | Call with Gill. | 0.50 | 62.50 |
|  | DW | Call with Hank. | 0.50 | 62.50 |
|  | DW | Calls with Rosemary Stewart. | 0.80 | 100.00 |
|  | DW | Editing letters and website. | 0.10 | 12.50 |
|  | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
|  | DW | Call clients. | 0.40 | 50.00 |
| 7/7/05 | DW | Call from shareholder. | 0.20 | 25.00 |
|  | DW | Review draft of website. | 0.10 | 12.50 |
|  | DW | Second draft of letter to Gill. | 0.60 | 75.00 |
|  | DW | Call with Dale Weight. | 0.20 | 25.00 |
|  | DW | Review e-mail from Buchanan; memo to Rosemary Stewart. | 0.50 | 62.50 |
| 7/8/05 | DW | Call Sarah regarding fee application research. | 0.10 | 12.50 |
|  | DW | Preparation of second draft Gill letter. | 0.40 | 50.00 |
|  | DW | Call with Rosemary Stewart's assistant regarding e-mail and faxes. | 0.10 | 12.50 |
|  | DW | Calls with Rosemary Stewart regarding draft of Gill letter. | 0.40 | 50.00 |
|  | DW | Preparation of second draft of Gill letter. | 0.40 | 50.00 |
|  | DW | Long message from Dale Weight. | 0.10 | 12.50 |
|  | DW | Call with Ed Sisson regarding reasonable fees. | 0.20 | 25.00 |
|  | D / |  |  | 12.50 |
| 7/13/05 | DW | Review Sarah Drescher memo regarding attorney fees. | 0.20 | 25.00 |
| 7/14/05 | DW | Call with Sarah Drescher regarding research. | 0.20 | 25.00 |
|  | DW | Call Jerry Young. | 0.10 | 12.50 |
|  | DW | Review incoming e-mails. | 0.50 | 62.50 |
| 7/15/05 | DW | Call Kathy Kelley regarding time records. | 0.10 | 12.50 |
|  | DW | Regarding fee application. | 0.50 | 62.50 |
|  | DW | Long call with McIntyre. | 0.40 | 50.00 |
|  | DW | Call Randi Cohn regarding tax case. | 0.10 | 12.50 |
|  | DW | Call Tom Buchanan regarding tax case. | 0.90 | 112.50 |
|  | DW | Call Rosemary Stewart regarding tax case. | 0.50 | 62.50 |
| 7/16/05 | DW | Memo to Kathy Kelley. | 0.20 | 25.00 |
|  | DW | Review attorney fee costs. | 0.30 | 37.50 |
| 7/18/05 | DW | Call with Aboussie, Gill, Rosemary Stewart, and Don Willner. | 0.60 | 75.00 |
|  | DW | Call with Glenn Glinsman. | 0.40 | 50.00 |
|  | DW | Call Rosemary Stewart. | 0.40 | 50.00 |
|  | DW | Call Sarah Drescher regarding research. | 0.10 | 12.50 |
|  | DW | Call with Rosemary Stewart. | 0.20 | 25.00 |
|  | DW | Call with Jerry Young's office. | 0.70 | 87.50 |
| 7/19/05 | DW | Addition to attorney time computation, fax to Jennie Painter. | 0.50 | 62.50 |
|  | DW | Review law case. | 0.30 | 37.50 |
|  | DW | Work on attorney fee application. | 1.80 | 225.00 |
|  | DW | Stouck and Stewart letter. | 0.10 | 12.50 |
| 7/20/05 | DW | Call with Ernie Kirk. | 0.30 | 37.50 |
|  | DW | Call McIntyre. | 0.20 | 25.00 |
|  | DW | Review memo regarding interest. | 0.20 | 25.00 |
|  | DW | Call with Kirk Fleischer. | 0.30 | 37.50 |
|  | DW | Calls with Rosemary Stewart. | 0.40 | 50.00 |

Benj. Franklin Plaintiffs                                                    Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/20/05 | DW | Edit memo on work not specifically referred to in time records. | 0.30 | 37.50 |
| | DW | Fax time records to Portland. | 0.20 | 25.00 |
| | DW | Regarding fee application, take to Jennie Painter. | 0.80 | 100.00 |
| | DW | Calls with Fleischer's wife, assistant and Fleischer. | 0.40 | 50.00 |
| | DW | Review Kathy Kelley's tabulations. Calls with Kathy and Alison. | 1.00 | 125.00 |
| 7/21/05 | DW | Review second draft of interest payment memo and leave message for Rosemary Stewart. | 0.40 | 50.00 |
| | DW | Letter to Aboussie. | 1.00 | 125.00 |
| | DW | Review Rosemary Stewart's memo; calls with Rosemary Stewart, Gill, Baker, and Green; attempt to reach Sherry; message to Jennifer Painter to set up conference call. | 1.20 | 150.00 |
| | DW | Arranging conference call. | 0.50 | 62.50 |
| | DW | Review records and phone call with Randi Cohn. | 0.30 | 37.50 |
| 7/22/05 | DW | Second conference call, call to Gill. | 0.40 | 50.00 |
| | DW | Review settlement letter from Gill, attempt to reach Gill. | 0.20 | 25.00 |
| | DW | Call with Mel Garbow. | 0.30 | 37.50 |
| | DW | Assembling fee and expense data. | 0.40 | 50.00 |
| | DW | Attempt to reach Mel Garbow. | 0.10 | 12.50 |
| | DW | Attempted conference call regarding tax settlement, follow up calls and updates. | 0.50 | 62.50 |
| | DW | Attempt to reach Sisson or assistant. | 0.10 | 12.50 |
| | DW | Reading, re-editing fee application. | 0.40 | 50.00 |
| | DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| | DW | Conference call. | 0.40 | 50.00 |
| | DW | Review time attachments, long memo to Kathy Kelley. | 1.00 | 125.00 |
| 7/24/05 | DW | Letter to Rosemary Stewart regarding pending tax matters. | 0.70 | 87.50 |
| | DW | Regarding fee petition. | 0.60 | 75.00 |
| 7/28/05 | DW | Memo regarding calls with Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Research memo regarding Dresher. | 0.20 | 25.00 |
| 7/29/05 | DW | Review e-mail from Glinsmann.  Long response to Glinsmann, fax to Jennifer Painter. | 1.50 | 187.50 |

| | | | | |
|---|---|---|---|---|
| SUBTOTAL: | | | [ 38.80 | 4,850.00 ] |
| For professional services rendered | Total Excluding Non-Tax Hours | *39.80* | 40.00 | $5,000.00 |
| Previous balance | | | | $4,348.56 |
| 7/26/05 Payment from account to Don S. Willner & Assoc. | | | | ($6,500.00) |
| Total payments and adjustments | | | | ($6,500.00) |
| Balance due | | | | $2,848.56 |

Jon S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205

Invoice submitted to:
Benj. Franklin Plaintiffs

June 30, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                 Tax Case

Invoice #10241

           Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 6/1/05 DSW | Call Dale Weight regarding tax matter. | 0.20 | 25.00 |
| DSW | Three shareholder letters. | 0.30 | 37.50 |
| DSW | Call Rosemary Stewart regarding tax matter. | 0.20 | 25.00 |
| 6/14/05 DSW | Call Mr. McIntyre regarding Gary Landes. | 0.20 | 25.00 |
| 6/15/05 DSW | Review tax billing records. | 1.20 | 150.00 |
| 6/18/05 DSW | Portion of flight regarding review of tax case matters. | 2.00 | 250.00 |
| 6/22/05 DSW | Reports to Green and McIntyre. | 0.40 | 50.00 |
| SUBTOTAL: | [ | 4.80 | 600.00] |
| | Subtotal Excluding Non-Tax Hours | 4.50 | 562.50 |
| **DW** | | | |
| 6/1/05 DW | Edit fairness hearing material. | 0.50 | 62.50 |
| DW | Long report to McIntyre. | 0.40 | 50.00 |
| 6/2/05 DW | Calls with Dale Weight. | 0.30 | 37.50 |
| DW | Review new e-mails. | 0.20 | 25.00 |
| DW | Work on fairness hearing brief and calls with Rosemary. | 1.50 | 187.50 |
| DW | Call McIntyre. | 0.40 | 50.00 |
| DW | Call Jennifer Painter regarding fairness hearing brief. | 0.10 | 12.50 |
| 6/7/05 DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| DW | Calls with Dale Weight. | 0.20 | 25.00 |

ꞓnj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/05 | DW | Preparation of web site. | 1.20 | 150.00 |
| | DW | Call with Rosemary Stewart regarding tax case. | 0.20 | 25.00 |
| | DW | Call with Dale Weight. | 0.20 | 25.00 |
| 6/9/05 | DW | Call with Rosemary Stewart regarding tax case and claims court case. | 0.30 | 37.50 |
| | DW | Call McIntyre. | 0.10 | 12.50 |
| | DW | Long memo to Rosemary Stewart regarding FDIC meeting. | 0.50 | 62.50 |
| | DW | Call Rosemary Stewart regarding tax matter. | 0.20 | 25.00 |
| | DW | Long message from Dale Weight. | 0.10 | 12.50 |
| | DW | Review Mitch Moefel's suggestions regarding fairness hearing material. | 0.30 | 37.50 |
| | DW | Regarding shareholder report, call Rosemary; review her edits, fax to Jennifer Painter. | 0.60 | 75.00 |
| 6/10/05 | DW | Call from bank regarding shareholder. | 0.20 | 25.00 |
| | DW | Memo to Rosemary regarding fees and editing earlier memo. | 0.30 | 37.50 |
| 6/12/05 | DW | Regarding tax case records and memo to Kathy Kelley. | 2.20 | 275.00 |
| 6/13/05 | DW | Call Rosemary regarding fairness hearing material. | 0.30 | 37.50 |
| | DW | Confirming Washington DC hotel room and meal. | 0.20 | 25.00 |
| | DW | Call Dale Weight regarding Senator Smith information. | 0.20 | 25.00 |
| | DW | Attempt to reach Peter Baker. | 0.10 | 12.50 |
| | DW | Call with Peter Baker regarding website. | 0.20 | 25.00 |
| | DW | Regarding fee application, review time records. | 1.30 | 162.50 |
| | DW | Call Kathy Kelley regarding time records. | 0.30 | 37.50 |
| | DW | Organizing for DC trip. | 0.30 | 37.50 |
| 6/16/05 | DW | FDIC meeting in Washington DC. | 4.00 | 500.00 |
| 6/17/05 | DW | Conference with Rosemary Stewart, then to FDIC for conference with Gill regarding tax case. | 3.30 | 412.50 |
| 6/23/05 | DW | Prepare for FDIC conference calls; conference call. | 1.50 | 187.50 |
| | DW | Call with Rosemary Stewart regarding tax case. | 0.40 | 50.00 |
| 6/24/05 | DW | Phone call with Rosemary Stewart regarding tax case. | 0.50 | 62.50 |
| | DW | Two shareholder letters. | 0.20 | 25.00 |
| 6/26/05 | DW | Call McIntyre regarding Gary Hindes. | 0.10 | 12.50 |
| 6/27/05 | DW | Review FDIC claims process. | 0.20 | 25.00 |
| | DW | Long memo to Rosemary Stewart regarding taxes. | 1.20 | 150.00 |
| | DW | Edit client letter. | 0.30 | 37.50 |
| | DW | Regarding attorney fee application for tax claim. | 1.40 | 175.00 |
| 6/28/05 | DW | Edit letter to Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Attorney fee petition. | 0.60 | 75.00 |
| 6/29/05 | DW | Regarding fee application. | 0.70 | 87.50 |
| 6/30/05 | DW | Long call with Rosemary Stewart. | 0.70 | 87.50 |
| | DW | Letter to Dale Weight regarding Senator Smith. | 0.20 | 25.00 |
| | DW | Conference call with Peter Baker & Don McIntyre. | 1.60 | 200.00 |

|  |  | | |
|---|---|---|---|
| SUBTOTAL: | [ | 31.40 | 3,925.00] |
| Subtotal Excluding Non-Tax Hours | | 26.40 | 3,300.00 |
| For professional services rendered | | 36.20 | $4,525.00 |
| Excluding Non-Tax Hours | | 30.90 | 3,862.50 |

Benj. Franklin Plaintiffs

Additional Charges :

Amount

### DSW

| | | |
|---|---|---|
| 6/16/05 | Washington DC trip.  Visa card expenses. | 190.04 |
| | Taxis. | 6.00 |
| | Air faire. | 235.42 |
| 6/17/05 | Taxi. | 15.00 |
| | SUBTOTAL: | [   446.46] |
| | Total costs | $446.46 |
| | Total amount of this bill | $4,971.46 |

Total Excluding Non-Tax Hours    $4,308.96

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




June 17, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

                  Tax Case

Invoice #10238

            Professional Services

|  |  | Hours | Amount |
|---|---|---:|---:|
| **DSW** | | | |
| | | | |
| 5/17/05 DSW | Fax to Rosemary Stewart, call with her assistant. | 0.10 | 12.50 |
| 5/19/05 DSW | Call Rosemary Stewart. | 0.10 | 12.50 |
| DSW | Review memo from Arnold and Porter. | 0.10 | 12.50 |
| | SUBTOTAL: | 1.30 | 162.50] |
| | Subtotal Excluding Non-Tax Hours | 0.30 | 37.50 |
| **DW** | | | |
| 5/2/05 DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 5/3/05 DW | Long message for Baker. | 0.10 | 12.50 |
| DW | Call from major shareholder Fred Fellows. | 0.20 | 25.00 |
| 5/5/05 DW | Business portion of call with Baker. | 0.30 | 37.50 |
| 5/6/05 DW | Call with Rosemary Stewart. | 0.30 | 37.50 |
| DW | Sorting new government brief. | 0.10 | 12.50 |
| 5/8/05 DW | Editing fairness hearing brief. | 2.50 | 312.50 |
| 5/9/05 DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 5/10/05 DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 5/13/05 | | | |
| DW | Conference with Rosemary Stewart regarding fairness hearing brief. | 0.50 | 62.50 |
| DW | Review draft of fairness hearing material. | 0.50 | 62.50 |
| 5/16/05 DW | Call with Rosemary Stewart. | 0.10 | 12.50 |
| 5/20/05 | | | |
| DW | Regarding airline tickets to BWI. | 0.20 | 25.00 |
| DW | Call with shareholder. | 0.10 | 12.50 |
| 5/21/05 DW | Review of e-mails. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/21/05 | DW | Arranging hotel in Washington, DC. | 0.20 | 25.00 |
| 5/23/05 | DW | Review and edit fairness hearing brief. | 0.60 | 75.00 |
| | DW | Review and edit claims court brief, call Rosemary Stewart. | 1.50 | 187.50 |
| 5/24/05 | DW | Regarding fairness hearing material. | 1.40 | 175.00 |
| 5/25/05 | DW | Review e-mail between Rosemary and Tom. | 0.10 | 12.50 |

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | 10.10 | 1,262.50] |
| Subtotal Excluding Non-Tax Hours | | 9.40 | 1,175.00 |
| For professional services rendered | | 11.40 | $1,425.00 |
| Excluding Non-Tax Hours | | 9.70 | $1,212.50 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205


Invoice submitted to:
Benj. Franklin Plaintiffs




May 03, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10232

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 1/3/05 | DSW | Regarding website. | 0.80 | 100.00 |
| 1/4/05 | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DSW | Prep of website. | 0.80 | 100.00 |
| 1/5/05 | DSW | Editing website. | 0.40 | 50.00 |
| | DSW | Conference with Don McIntyre. | 1.00 | 125.00 |
| | DSW | Call Jennie regarding Dale Weidht #, leave message for Dale Weight. | 0.10 | 12.50 |
| 1/6/05 | DSW | Leave long message for Gill. | 0.10 | 12.50 |
| 1/19/05 | | | | |
| | DSW | Leave long message for Gill. | 0.10 | 12.50 |
| 1/20/05 | DSW | Conference with Elizabeth regarding Benjamin Franklin  case captions, memo to Jennie. | 0.20 | 25.00 |
| | DSW | Shareholder letters. | 0.20 | 25.00 |
| | DSW | Report to clients. | 0.30 | 37.50 |
| 1/25/05 | DSW | Call with Kirk, and letter to Kirk. | 0.30 | 37.50 |
| | DSW | Letter to Rothrock. | 0.10 | 12.50 |
| | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DSW | Letter to accountants for capital. | 0.20 | 25.00 |
| 1/26/05 | DSW | Checking on Rothrock ownership. | 0.10 | 12.50 |
| 2/15/05 | | | | |
| | DSW | Call McIntyre regarding progress. | 0.10 | 12.50 |
| 2/16/05 | DSW | Preparation of letter to First Washington Corporation, several phone calls with Baker, fax text to Jennie Painter. | 1.80 | 225.00 |

Benj. Franklin Plaintiffs                                                                                              Page     2

|  |  |  | Hours | Amount |
|---|---|---|---|---|

**3/29/05**

| | DSW | Letter to Jerry Young. | 0.10 | 12.50 |
|---|---|---|---|---|
| | DSW | Letter to Naylor. | 0.10 | 12.50 |
| | DSW | Call Weight regarding Senator Smith letter. | 0.20 | 25.00 |
| | DSW | Draft letter to Senator Smith. | 0.20 | 25.00 |
| | DSW | Message for Dale Weight regarding lunch- regarding Senator Smith. | 0.10 | 12.50 |
| 4/15/05 | DSW | Lunch conference with Dale Weight. | 1.00 | 125.00 |
| | DSW | Preparation of letter to Senator Smith, edit. | 0.70 | 87.50 |

| | SUBTOTAL: | [ | 14.50 | 1,812.50] |
|---|---|---|---|---|
| | | Subtotal Excluding Non-Tax Hours | 9.40 | 1,175.00 |

**DW**

| 1/2/05 | DW | Two shareholder letters. | 0.20 | 25.00 |
|---|---|---|---|---|
| 1/3/05 | DW | Call with Richard Green. | 0.20 | 25.00 |
| | DW | Attempt to reach Rosemary Stewart. | 0.10 | 12.50 |
| 1/4/05 | DW | Prep of draft website. | 0.80 | 100.00 |
| 1/7/05 | DW | Leave long messages for Bob Clark and Richard Gill of FDIC. | 0.20 | 25.00 |
| | DW | Letter to Rosemary Stewart regarding Senator Smith. | 0.30 | 37.50 |
| | DW | Call with Rosemary Stewart regarding Judge Smith status conference. | 0.30 | 37.50 |
| | DW | Call from Rosemary Stewart. | 0.10 | 12.50 |
| | DW | Leave message for Richard Green. | 0.10 | 12.50 |
| | DW | Regarding website - call Jennie Painter. | 0.20 | 25.00 |
| 1/11/05 | DW | Call Green. | 0.10 | 12.50 |
| | DW | Call Baker regarding website. | 0.20 | 25.00 |
| | DW | Call Gill. | 0.20 | 25.00 |
| | DW | Call Rosemary Stewart. | 0.30 | 37.50 |
| 1/17/05 | DW | Organizing files. | 0.10 | 12.50 |
| | DW | Letter to Englund. | 0.10 | 12.50 |
| | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 1/18/05 | DW | Review documents, prep for conference call. | 1.30 | 162.50 |
| 1/21/05 | DW | Leave message for Gill regarding Clark letter. | 0.10 | 12.50 |
| 1/24/05 | DW | Editing letter to clients, call with Nancy Holland regarding sending document, faxing application to Jennie, editing client letter. | 0.70 | 87.50 |
| 1/28/05 | DW | Call with McIntyre. | 0.20 | 25.00 |
| 1/31/05 | | | | |
| 2/1/05 | DW | Call Jerry Young. | 0.10 | 12.50 |
| | DW | Call with Dale Weight. | 0.30 | 37.50 |
| | DW | Letter to Rothrock (shareholder). | 0.10 | 12.50 |
| 2/2/05 | DW | Call McIntyre. | 0.30 | 37.50 |
| 2/4/05 | DW | Call Richard Gill regarding status and Foster Estate requests. | 0.30 | 37.50 |
| 2/5/05 | DW | Review contribution list, call with McIntyre. | 0.40 | 50.00 |
| 2/7/05 | | | | |
| 2/8/05 | DW | Letter to Dale Weight. | 0.10 | 12.50 |
| | DW | Call with Sherry. | 0.30 | 37.50 |
| | DW | Call McIntyre, attempt to reach Sherry. | 0.30 | 37.50 |
| | DW | Letter to Jones. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                    Page     3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/8/05 | DW | Motion for change of date of phone conference. | 0.20 | 25.00 |
|  | DW | Letter to Clark. | 0.10 | 12.50 |
| 2/11/05 | DW | Letter to Bob Clark. | 0.10 | 12.50 |
|  | DW | Message from Peter. | 0.10 | 12.50 |
|  | DW | Locating Gary Hindes, call Peter Baker. | 0.20 | 25.00 |
| 2/14/05 | DW | Call from Leo Sherry. | 0.20 | 25.00 |
|  | DW | Call with Gary Hindes. | 0.10 | 12.50 |
|  | DW | Call with Baker. | 0.20 | 25.00 |
|  | DW | Second call with Gary Hindes. | 0.30 | 37.50 |
|  | DW | E-mail to Hindes. | 0.10 | 12.50 |
| 2/18/05 | DW | Review memo regarding role of counsel. | 0.10 | 12.50 |
|  | DW | Call Dale Weight regarding Senator Smith. | 0.10 | 12.50 |
|  | DW | Long call with Rosemary Stewart regarding Clark on tax, and brief for Judge Smith. | 0.50 | 62.50 |
| 2/19/05 | DW | Letter to Rosemary. Stewart. | 0.30 | 37.50 |
| 2/21/05 | DW | Draft letter to Darnstadter, cover letter to Rosemary Stewart. | 0.80 | 100.00 |
|  | DW | Editing letter to Rosemary Stewart regarding brief. | 0.10 | 12.50 |
|  | DW | Call with McIntyre. | 0.30 | 37.50 |
| 2/22/05 | DW | Edit letter to Darnstadter. | 0.20 | 25.00 |
| 2/23/05 | DW | Message from Rosemary Stewart  brief. | 0.10 | 12.50 |
| 2/24/05 |  |  |  |  |
|  | DW | Briefing Jennifer Painter on case. | 1.50 | 187.50 |
|  | DW | Report letter to clients. | 0.20 | 25.00 |
| 2/25/05 | DW | Long message from Rosemary Stewart regarding  taxes. | 0.10 | 12.50 |
| 2/28/05 | DW | Review material sent to plaintiff. | 0.10 | 12.50 |
| 3/1/05 | DW | Leave message for Gill regarding DC, Oregon status report. | 0.10 | 12.50 |
|  | DW | Call with Dale Weight, call with Rosemary Stewart. | 0.60 | 75.00 |
|  | DW | Call with shareholder. | 0.10 | 12.50 |
| 3/7/05 |  |  |  |  |
|  | DW | Reviewing, signing, plus cover memo for Suess v. FDIC status report. | 0.20 | 25.00 |
| 3/8/05 | DW | Call with shareholder. | 0.10 | 12.50 |
|  | DW | Letter to Hindes. | 0.10 | 12.50 |
|  | DW | Call with Joyce Aidey, shareholder,  regarding shares. | 0.20 | 25.00 |
|  | DW | Report letter to plaintiffs. | 0.20 | 25.00 |
|  | DW | Web Site. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                                                    Page     4

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 4/2/05 | | | | |
| | DW | Letter to clients. | 0.20 | 25.00 |
| 4/3/05 | DW | Letter to shareholder, Margaret Hull. | 0.10 | 12.50 |
| 4/4/05 | DW | Edit letters to Rosemary Stewart and clients. | 0.20 | 25.00 |
| 4/7/05 | | | | |
| | DW | Call from McIntyre. | 0.30 | 37.50 |
| | DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| 4/11/05 | | | | |
| | DW | Review memo on role of counsel. | 0.20 | 25.00 |
| 4/16/05 | DW | Memo to Jennifer regarding Dale Weight letter. | 0.10 | 12.50 |
| 4/18/05 | DW | Regarding fairness hearing document. | 0.40 | 50.00 |
| | DW | Reviewing letter to Senator Smith. | 0.20 | 25.00 |
| 4/19/05 | DW | Draft letter to Buchanan. | 0.20 | 25.00 |
| 4/20/05 | DW | Regarding fairness hearing. | 1.20 | 150.00 |
| 4/26/05 | DW | Call Rosemary Stewart regarding tax case. | 0.30 | 37.50 |
| | DW | Preparation of fairness hearing material. | 2.00 | 250.00 |

|  |  |  |
|---|---|---|
| SUBTOTAL: | 35.80 | 4,475.00] |
| Subtotal Excluding Non-Tax Hours | 21.80 | 2,725.00 |
| For professional services rendered | 50.30 | $6,287.50 |
| Excluding Non-Tax Hours | 31.20 | $3,900.00 |

Additional Charges :

DSW

| 3/9/05 Photocopies Bridge City Legal. | 34.20 |
|---|---|
| SUBTOTAL: | [     34.20] |
| Total costs | $34.20 |
| Total amount of this bill | $6,321.70 |
| Total Excluding Non-Tax Hours | $3,934.20 |

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205



Invoice submitted to:
Benj. Franklin Plaintiffs

January 05, 2005

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10218

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 11/3/04 DSW Review Gill Letter. | | 0.20 | 25.00 |
| 11/4/04 DSW Calls with Rosemary. | | 0.50 | 62.50 |
| DSW Organizing material for DC trip. | | 0.20 | 25.00 |
| 11/10/04 | | | |
| DSW Call with Jerry Young. | | 0.30 | 37.50 |
| 11/11/04 DSW Call Stewart. | | 0.20 | 25.00 |
| 11/16/04 DSW Call with Rosemary Stewart, review FDIC October 14th DOJ November 16th letters. | | 0.60 | 75.00 |
| DSW Edit letter to Smith and order documents. | | 0.40 | 50.00 |
| DSW Call Rosemary. | | 0.10 | 12.50 |
| DSW Review Jerry Young's affidavit draft. | | 0.10 | 12.50 |
| DSW Letter to Jerry Young. | | 0.10 | 12.50 |
| DSW Call Stewart. | | 0.10 | 12.50 |
| DSW Conference with Dale Weight. | | 1.50 | 187.50 |
| 11/17/04 DSW Call with Rosemary Stewart | | 0.50 | 62.50 |
| DSW Review Young affidavit draft. | | 0.10 | 12.50 |
| DSW Preparation for tax conference; reading e-mails. | | 0.50 | 62.50 |
| DSW Preparation of web site. | | 1.50 | 187.50 |
| DSW Calls with Rosemary. | | 0.20 | 25.00 |
| DSW Tax group conference including call with Rosemary. | | 0.80 | 100.00 |
| 11/18/04 DSW Organizing files for Trout Lake. | | 0.20 | 25.00 |
| DSW Review web site, fax to Rosemary, call with Rosemary. Review final offer letter, call Rosemary, call Gill. | | 1.30 | 162.50 |
| DSW Call Stewart, call McIntyre. Review Stewart edits. | | 0.80 | 100.00 |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/19/04 | DSW | Final edit of website, call Stewart. | 0.40 | 50.00 |
| | DSW | Call with McIntyre regarding web site. | 0.20 | 25.00 |
| | DSW | Call with Rosemary regarding website. | 0.20 | 25.00 |
| 11/22/04 | DSW | Call with McIntyre with Stewart, review website. Edit letters to Knhava and Smith, call Jill at bank. | 1.00 | 125.00 |
| | DSW | Review memo from Buchanan. | 0.10 | 12.50 |
| | DSW | Call from Richard in Senator Smith's office. | 0.20 | 25.00 |
| | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 11/23/04 | DSW | Review e-mails between Stewart and Buchanan. | 0.10 | 12.50 |
| | DSW | Call with Dale Weight regarding Senator Smith. | 0.30 | 37.50 |
| | DSW | Organizing files. | 0.20 | 25.00 |
| | DSW | Call with Andy at Portland Business Journal. | 0.30 | 37.50 |
| | DSW | Call with Dale Weight. | 0.20 | 25.00 |
| 11/24/04 | DSW | Review Joint Status Report sent to court. | 0.10 | 12.50 |
| | DSW | Long report letter to clients. | 0.30 | 37.50 |
| | DSW | Call with Rosemary. | 0.10 | 12.50 |
| | DSW | Review letter to Tom Buchanan, leave message for Rosemary. | 0.20 | 25.00 |
| | DSW | Review e-mails of Rosemary and Buchanan. | 0.10 | 12.50 |
| 11/29/04 | DSW | Call with Gary Hindes. | 0.40 | 50.00 |
| | DSW | Long message for Phil Goldsmith. | 0.10 | 12.50 |
| | DSW | Editing letter to clients. | 0.20 | 25.00 |
| | DSW | Conference with Elizabeth regarding records needed. | 0.10 | 12.50 |
| 11/30/04 | DSW | Call Rosemary. | 0.30 | 37.50 |
| | DSW | Call McIntyre | 0.10 | 12.50 |
| | DSW | Editing letter to clients, locating exhibits to letter. | 0.40 | 50.00 |
| | DSW | Meeting with McIntyre. | 1.30 | 162.50 |
| | DSW | Call with shareholder. | 0.10 | 12.50 |
| 12/1/04 | DSW | Draft of website. | 0.80 | 100.00 |
| | DSW | Memo to Rachel regarding draft. | 0.10 | 12.50 |
| 12/2/04 | DSW | Edit new website. | 0.50 | 62.50 |
| 12/3/04 | DSW | Review Dept. of Justice letter and call Fleischer. | 0.30 | 37.50 |
| | DSW | Attempt to reach Dale Weight regarding data for application. Call Dale Weight. | 0.30 | 37.50 |
| | DSW | Call with Rosemary regarding Judge Smith's call. | 0.40 | 50.00 |
| | DSW | Edit website. | 0.50 | 62.50 |
| | DSW | Review Rosemary e-mails. Call with Rosemary. | 0.50 | 62.50 |
| | DSW | Conference with Jerry Young regarding application. | 0.50 | 62.50 |
| | DSW | Conference call. | 0.20 | 25.00 |
| | DSW | Call with Rosemary. | 0.20 | 25.00 |
| | DSW | Regarding application for fund. | 0.20 | 25.00 |
| | DSW | Call from Randi Cohn about status of settlement. | 0.20 | 25.00 |
| | DSW | Review draft affidavit for application. | 0.20 | 25.00 |
| 12/4/04 | DSW | Editing website with McIntyre. | 0.50 | 62.50 |
| | DSW | Call with McIntyre regarding webstie. | 0.30 | 37.50 |
| 12/8/04 | DSW | Review DOJ rewrite of offer. | 0.30 | 37.50 |
| | DSW | Edit proof of claim. | 0.40 | 50.00 |
| 12/9/04 | DSW | Review application. | 0.10 | 12.50 |

Page    3

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/9/04 | DSW | Letters to Darmstadter and Clark. | 0.60 | 75.00 |
| | DSW | Call Jerry Young. | 0.20 | 25.00 |
| 12/10/04 | DSW | Review contribution return application. | 0.50 | 62.50 |
| 12/13/04 | | | 0.10 | 12.50 |
| | DSW | Review letter Stewart to Young. | | |
| | | | 0.30 | 37.50 |
| 12/23/04 | DSW | Memo to Elizabeth about Benjamin Franklin files needed in Trout Lake. | 0.10 | 12.50 |
| | DSW | Revize Olga Johnson letter. | 0.30 | 37.50 |
| | DSW | Call Rosemary Stewart. | | |
| | | | [    28.50 | 3,562.50] |
| | SUBTOTAL. | Subtotal Excluding Non-Tax Hours | 26.00 | 3,250.00 |

DW _____

| | | | | |
|---|---|---|---|---|
| | | | 0.10 | 12.50 |
| 11/2/04 | DW | Review e-mail from Rosemary. | 0.30 | 37.50 |
| | DW | Review fairness hearing material. | 0.20 | 25.00 |
| | DW | Call with Gill. | 5.90 | 737.50 |
| 11/5/04 | DW | Travel to Washington DC for meetings with co-counsel and FDIC. | 0.10 | 12.50 |
| 11/8/04 | DW | Call with McIntyre. | 4.30 | 537.50 |
| 11/9/04 | DW | To Rosemary's office, conference regarding FDIC meeting. To FDIC for meeting with Clark, Gill, Rosemary. Call Peter, McIntyre, Green. Preparation of website. Conference with Rosemary. | 8.50 | 1,062.50 |
| | DW | Return to Portland including working on plane on application for reimbursement of contributions. | 0.50 | 62.50 |
| 11/12/04 | DW | Calls with Gill and Stewart. | 0.30 | 37.50 |
| 11/13/04 | DW | Long call with Dale Weight. | | |
| 11/15/04 | | | 0.20 | 25.00 |
| | DW | Call with judge's clerk. | 0.20 | 25.00 |
| | DW | Call with Dale Weight. | 0.40 | 50.00 |
| | DW | Leave message for Gill. | 0.10 | 12.50 |
| 11/16/04 | DW | Memo to Rachel regarding Weight. | 0.10 | 12.50 |
| 11/19/04 | DW | Call Rachel regarding Sen. Smith letter. | 0.20 | 25.00 |
| | DW | Call Dale Weight regarding letter to Sen. Smith. | 0.10 | 12.50 |
| | DW | Review letter to Dept. of Justice. | 0.20 | 25.00 |
| 11/20/04 | DW | Call with Jennie regarding Smith letter. | 0.80 | 100.00 |
| | DW | Editing letters to Smith and Krivaka. Call with Weight. | 0.10 | 12.50 |
| | DW | Message from Rachel; attempt to reach Rachel. | 1.20 | 150.00 |
| | DW | Regarding Sen. Smith letter. Letter to Krihara. Memo to Rachel and faxing. | 1.00 | 125.00 |
| 11/21/04 | DW | E-mail to Jennie. Letter to Jennie. Deliver draft of Smith letter to Jennie. | 1.20 | 150.00 |
| | DW | Regarding Smith letter. Letter to Kirara. Calls with McIntyre and newspapers. | | |
| | | | 0.10 | 12.50 |
| 12/1/04 | DW | Call with Judge Smith's clerk regarding status conference. | 0.50 | 62.50 |
| 12/19/04 | DW | Letters to Shareholders. | 0.30 | 37.50 |
| | DW | Additional shareholder letters. | | |
| | | | 0.10 | 12.50 |
| 12/29/04 | DW | Attempt to reach Bob Clark. | 0.30 | 37.50 |
| 12/30/04 | DW | Call from Gill. | | |
| | | | 27.60 | 3,450.00] |
| | SUBTOTAL. | Subtotal Excluding Non-Tax Hours | 27.30 | 3,412.50 |

Benj. Franklin Plaintiffs

Page     4

|  | Hours | Amount |
|---|---|---|
|  | 56.10 | $7,012.50 |
| Excluding Non-Tax Hours | 53.30 | $6,662.50 |

For professional services rendered

Additional Charges .

DSW

|  |  |  |
|---|---|---|
| 11/30/04 | To Washington DC | 491.67 |
| 12/31/04 | Photocopies November & December | 61.60 |
|  |  | ----------- |
|  | SUBTOTAL. | [    553.27] |

DW

|  |  |  |
|---|---|---|
| 11/5/04 | Taxi to PDX airport, to DC hotel. | 40.00 |
| 11/8/04 | Taxi to Rosemary office. | 10.00 |
|  | Meals, lunch. | 14.00 |
| 11/9/04 | Mileage. | 8.75 |
|  |  | ----------- |
|  | SUBTOTAL: | [    72.75] |
|  |  | ----------- |
|  | Total costs | $626.02 |

|  |  |
|---|---|
| Total amount of this bill | $7,638.52 |
| Total Excluding Non-Tax Hours | $7,288.52 |

Don S. Willner & Associates. PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR  97205

Invoice submitted to:
Benj. Franklin Plaintiffs

November 21, 2004

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

       Tax Case

Invoice #10217

       Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **DSW** |  |  |  |  |
| 9/1/04 | DSW | Prepare draft letter to Gill, edit letter. | 0.80 | 100.00 |
|  | DSW | Letter to clients.  Edit letter to Gill. | 0.20 | 25.00 |
|  | DSW | Conference with Elizabeth regarding exhibits. | 0.10 | 12.50 |
| 9/2/04 | DSW | Calls with Rosemary. | 0.60 | 75.00 |
|  | DSW | Calls with tax group. | 0.90 | 112.50 |
|  | DSW | Review e-mails | 0.10 | 12.50 |
| 9/3/04 | DSW | Call with Rosemary.  Review memos, review Suess letter.  Prepare draft of letter to Buchanan.  Call McIntyre.  E-mail to clients. | 1.50 | 187.50 |
| 9/7/04 | DSW | Call with Leo Sherry. | 0.30 | 37.50 |
|  | DSW | Editing letter to clients. | 0.20 | 25.00 |
|  | DSW | Editing letters to Gill and Buchanan. | 0.50 | 62.50 |
| 9/8/04 | DSW | Call RC regarding tax claim. | 0.10 | 12.50 |
|  | DSW | Editing letter to clients. | 0.30 | 37.50 |
|  | DSW | Review draft letter to Darnstadter. | 0.10 | 12.50 |
| 9/9/04 | DSW | Letter to Hank. | 0.20 | 25.00 |
|  | DSW | Call with Rosemary. | 0.40 | 50.00 |
| 9/10/04 | DSW | Phone call with Hank. | 0.70 | 87.50 |
|  | DSW | Call RC. | 0.30 | 37.50 |
| 9/13/04 | DSW | Calls with Gill. | 0.40 | 50.00 |
|  | DSW | Letter to Judge Smith. | 0.20 | 25.00 |
|  | DSW | Change of address form. | 0.20 | 25.00 |
| 9/15/04 | DSW | Call with Fleischer. | 0.30 | 37.50 |
|  | DSW | Calls with McIntyre. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                                     Page      2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/21/04 | DSW | Calls with Rosemary. | 0.30 | 37.50 |
|  | DSW | Review Rosemary's changes in Website. call Rosemary regarding website and Tom Buchanan. | 1.00 | 125.00 |
| 9/23/04 | DSW | Calls with Stewart and clients. review Suess mailing, call with Gill and Stewart. Calls with McIntyre. | 1.20 | 150.00 |
| 9/24/04 | DSW | Call Stewart, Baker, FDIC. | 1.60 | 200.00 |
| 9/27/04 | DSW | Call with Andy Giegerich of Portland Business Journal. | 0.50 | 62.50 |
|  | DSW | Call with McIntyre. | 0.10 | 12.50 |
| 9/28/04 | DSW | Call Stewart, attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call with Business Journal reporter. | 0.10 | 12.50 |
|  | DSW | Call with Portland Business Journal. | 0.20 | 25.00 |
|  | DSW | Call from Gill. | 0.10 | 12.50 |
|  | DSW | Call with shareholders. | 0.30 | 37.50 |
|  | DSW | Calls with Busness Journal. | 1.50 | 187.50 |
| 9/30/04 | DSW | Call Clark and Stewart; attempt to reach Darnstadter. | 0.50 | 62.50 |
|  | DSW | Brief call with Darnstadter. Call with Peter Baker.. | 0.20 | 25.00 |
|  | DSW | Call McIntyre. | 0.10 | 12.50 |
| 10/5/04 | DSW | Call Rosemary | 0.10 | 12.50 |
|  | DSW | Review final letter.  Call Rosemary. | 0.20 | 25.00 |
|  | DSW | Review RS draft, phone with RS. | 0.40 | 50.00 |
|  | DSW | Review draft letter to Clark. | 0.20 | 25.00 |
|  | DSW | Conference regarding financials. | 0.70 | 87.50 |
|  | DSW | Attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call Rosemary Stewart; call Nancy Holland. | 0.30 | 37.50 |
| 10/6/04 | DSW | Review Gill draft letter, fax to Rosemary, attempt to reach Rosemary by phone.  Review my letter, leave message for Gill. | 0.50 | 62.50 |
|  | DSW | Call with Gill | 0.20 | 25.00 |
|  | DSW | Attempts to locate Tom. | 0.20 | 25.00 |
| 10/7/04 | DSW | Review incoming e-mails. | 0.10 | 12.50 |
| 10/12/04 | DSW | Draft letter to Clark. | 0.50 | 62.50 |
|  | DSW | Review files. | 0.10 | 12.50 |
|  | DSW | Call Gill. | 0.40 | 50.00 |
| 10/13/04 | DSW | Edit letter to Rosemary. | 0.10 | 12.50 |
|  | DSW | Call Bob Clark. Call Rosemary. | 0.50 | 62.50 |
| 10/14/04 | DSW | Call Gill.  Call Rosemary. | 0.50 | 62.50 |
|  | DSW | Calls with Stewart. | 0.30 | 37.50 |
| 10/19/04 | DSW | Calls to Rosemary Stewart. | 0.40 | 50.00 |
|  | DSW | Call Dale Weight. | 0.20 | 25.00 |
| 10/20/04 | DSW | Attempt to reach Darnstadter. | 0.10 | 12.50 |
|  | DSW | Call Darnstadter: call Stewart. | 0.60 | 75.00 |
|  | DSW | Call Krueger's office. | 0.10 | 12.50 |
|  | DSW | Call with Portland Business Journal. | 0.10 | 12.50 |
| 10/21/04 | DSW | Call with Rosemary. | 0.30 | 37.50 |
|  | DSW | Dale Weight, call regarding Lalurie Miller meeting. | 0.10 | 12.50 |
| 10/25/04 | DSW | Attempt to reach Gill. | 0.10 | 12.50 |
|  | DSW | Call Clark; call Gill. | 0.50 | 62.50 |
| 10/28/04 | DSW | Call Rosemary Stewart. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs                                                                        Page     3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| SUBTOTAL: |  | [ | 25.50 | 3,187.50] |
|  | Subtotal Excluding Non-Tax Hours |  | 24.60 | 3,075.00 |
| DW |  |  |  |  |
| 9/3/04 DW | Call Leo Sherry and arrange for conference call for Tuesday. |  | 0.60 | 75.00 |
| 9/4/04 DW | Attempt to reach RC, call with RC. Rewrite letter to Buchanan, fax to RC. Long call with RC. |  | 2.00 | 250.00 |
| 9/6/04 DW | Review and edit Rosemary's memo. Call Rosemary, fax Rosemary. Call McIntyre. |  | 2.00 | 250.00 |
| 9/7/04 DW | Calls. |  | 0.90 | 112.50 |
| DW | Call Rachel. |  | 0.10 | 12.50 |
| 9/20/04 |  |  |  |  |
| DW | Preparation of website and letter to e-mail writers, fax to Portland. |  | 1.50 | 187.50 |
| DW | Calls with McIntyre. |  | 0.40 | 50.00 |
| DW | Swan, Dorfinger and Weight letters. |  | 0.20 | 25.00 |
| 9/27/04 DW | Letter to shareholder. |  | 0.10 | 12.50 |
| 9/29/04 DW | Call Clark. |  | 0.30 | 37.50 |
| DW | Prepare draft of letter to Clark, Memo to Rosemary. |  | 1.20 | 150.00 |
| 10/1/04 DW | Call with Gill. Review draft letter to Clark. |  | 0.40 | 50.00 |
| 10/2/04 DW | Call McIntyre. |  | 0.20 | 25.00 |
| DW | Review contract documents plus letter to Rossenau. |  | 2.00 | 250.00 |
| 10/3/04 DW | Calls with McIntyre regarding continuations. |  | 0.30 | 37.50 |
| DW | Read McIntyre letter. |  | 0.10 | 12.50 |
| 10/4/04 DW | Call Clark and Gill, edit letter to Clark, fax to Rosemary for review, edit letter to Rosemary regarding Anderson case. |  | 1.20 | 150.00 |
| 10/8/04 DW | Calls with Rosemary, Richard Gill. Editing settlement documents, memo to Rachel. |  | 1.50 | 187.50 |
| 10/15/04 DW | Three calls to Rosemary Stewart. |  | 0.40 | 50.00 |
| DW | Edit letter to Clark and Gill, fax to Portland with memo. |  | 0.40 | 50.00 |
| 10/17/04 DW | Review letter to Lark. |  | 0.10 | 12.50 |
| 10/18/04 DW | Call Rosemary. |  | 0.10 | 12.50 |
| DW | Call Gill, call Stewart, fax to Stewart and Fleiscner. |  | 0.80 | 100.00 |
| DW | Call Jerry Young regarding mechanics of contribution return. |  | 0.20 | 25.00 |
| DW | Work on reservations. |  | 0.30 | 37.50 |
| 10/22/04 DW | Call with Rosemary. |  | 0.20 | 25.00 |
| 10/29/04 DW | Call with Gill. |  | 0.40 | 50.00 |
| SUBTOTAL: |  | [ | 20.70 | 2,587.50] |
|  | Subtotal Excluding Non-Tax Hours |  | 17.90 | 2,237.50 |
| For professional services rendered |  |  | 46.20 | $5,775.00 |
|  | Excluding Non-Tax Hours |  | 42.50 | $5,312.50 |

Benj. Franklin Plaintiffs

Page    4

Additional Charges :

Amount

DSW

| | | |
|---|---|---|
| 9/1/04 | Conference call with McIntyre, Green, Sherry, Baker and Willner.- Conference Plus Inc. | 118.48 |
| 9/18/04 | U.P.S. to Washington DC | 63.48 |
| 9/30/04 | Transerv from Kathie Nelson to Don Willner & Associates. | 13.42 |
| | Photocopy expenses for September. | 25.80 |
| 10/19/04 | Flight to Washington DC | 447.20 |
| 10/31/04 | Photocopy expenses for October. | 1.60 |

SUBTOTAL:                                                                                    [    691.33]

Total costs                                                                                      $691.33

Total amount of this bill                                                                   $6,466.33

Total Excluding Non-Tax Hours    $6,003.83

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs




September 08, 2004

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

                Tax Case

Invoice #10208
          Additional Charges :

|  | Amount |
|---|---|
| DSW | |
| 8/17/04 Taxi | NO CHARGE |
| 8/18/04 Meals Washington DC, *often with co-counsel* | 237.82 |
| Red Roof Inns, Washington DC | 242.72 |
| Taxi. | 52.00 |
| SUBTOTAL: | [    532.54] |
| Total costs | $532.54 |
| Previous balance | $40,193.01 |
| Balance due | $40,725.55 |

Jon S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

September 03, 2004

In Reference To:   Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10207

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 3/3/04 | DSW | Call from Baker. | 0.20 | 25.00 |
| 3/10/04 | DSW | Review Dept. of Justice memo. | 0.20 | 25.00 |
| | DSW | Edit letter to tax group. | 0.30 | 37.50 |
| 3/15/04 | DSW | Long message for Fleicher. | 0.10 | 12.50 |
| 3/16/04 | DSW | Call Fleischer. | 0.20 | 25.00 |
| 3/17/04 | DSW | Call from McIntyre. | 0.10 | 12.50 |
| | DSW | Compiling bill. | 0.60 | 75.00 |
| 3/18/04 | DSW | Message for Rosemary, call with her assistant. | 0.10 | 12.50 |
| | DSW | Letter to clients regarding finances. | 0.30 | 37.50 |
| 3/26/04 | DSW | Review Moettel message, message for Moettel. | 0.10 | 12.50 |
| 3/31/04 | DSW | Meeting with Dale Weight and Karen Miller. | 1.00 | 125.00 |
| | DSW | Calls with Fleitcher. | 0.30 | 37.50 |
| 4/1/04 | DSW | Review tax file. | 0.70 | 87.50 |
| 4/5/04 | DSW | Editing Darmstadter draft letter and cover letter. | 0.80 | 100.00 |
| | DSW | Reviewing emails. | 0.10 | 12.50 |
| | DSW | Call with Laurie Miller. | 0.30 | 37.50 |
| 4/7/04 | DSW | Review emails | 0.20 | 25.00 |
| 4/8/04 | DSW | Pack documents to take to Trout Lake. | 0.10 | 12.50 |
| | DSW | Call Rosemary. | 0.10 | 12.50 |
| | DSW | Review emails. | 0.10 | 12.50 |
| 4/13/04 | DSW | Review revisions; call Ernie Fleisher. | 0.40 | 50.00 |
| 4/14/04 | DSW | Edit letter.  Call with Mitch's secretary and Mitch.  Message for Rosemary. | 0.60 | 75.00 |
| | DSW | Leave message for Mitch Moettel. | 0.10 | 12.50 |
| 4/20/04 | DSW | Call with Zia and Gill. | 0.30 | 37.50 |
| | DSW | Memo to tax group. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                                Page     2

|          |     |                                                                                 | Hours | Amount |
|----------|-----|---------------------------------------------------------------------------------|-------|--------|
| 4/21/04  | DSW | Call with Zia, Gill, and then with Mitch.                                       | 1.10  | 137.50 |
|          | DSW | Review responses regarding meeting time.                                        | 0.10  | 12.50  |
| 4/22/04  | DSW | Letters regarding tax issues.                                                   | 0.50  | 62.50  |
|          | DSW | Memo to Rachel regarding meeting.                                               | 0.30  | 37.50  |
| 4/27/04  | DSW | Calls with Ernie, Rosemary, Richard Gill, Mitch's assistant.  Memo to tax group. | 1.00  | 125.00 |
|          | DSW | Conference call.                                                                | 1.50  | 187.50 |
|          | DSW | Call Stewart, Gill.                                                             | 0.40  | 50.00  |
| 4/29/04  | DSW | Calls with Darnstadter and Gill.                                                | 1.00  | 125.00 |
|          | DSW | Two calls with Baker.                                                           | 0.30  | 37.50  |
| 5/4/04   | DSW | Letter to tax group                                                             | 0.20  | 25.00  |
|          | DSW | Review emails.  Call Rosemary Stewart.                                          | 0.30  | 37.50  |
| 5/5/04   | DSW | Call Gill.  Preparation of letter to tax group.                                 | 0.80  | 100.00 |
|          | DSW | Edit letter to Gill.                                                            | 0.10  | 12.50  |
| 5/6/04   | DSW | Email to tax group.                                                             | 0.20  | 25.00  |
|          | DSW | Call Gill.                                                                       | 0.20  | 25.00  |
|          | DSW | Letter to Gill, locating documents.                                             | 4.00  | 500.00 |
|          | DSW | Conference call with Gill and Darmstadter.                                      | 0.50  | 62.50  |
| 5/11/04  | DSW | Review emails, calls with Mitch and Rosemary.  Attempts to reach Ernie, call with Ernie. | 1.10  | 137.50 |
|          | DSW | Call Ernie and Mitch, review documents.                                         | 0.30  | 37.50  |
| 5/12/04  | DSW | Review memo, call Moettel.                                                      | 0.20  | 25.00  |
|          | DSW | Conference with Rachel.                                                         | 0.10  | 12.50  |
| 5/13/04  | DSW | Call with Darmstadter.                                                          | 0.70  | 87.50  |
|          | DSW | Call with Gill.                                                                 | 0.50  | 62.50  |
|          | DSW | Prep of memo to tax group.                                                      | 0.30  | 37.50  |
|          | DSW | Review tax book, list missing items.                                            | 0.30  | 37.50  |
|          | DSW | Review email letter.                                                            | 0.10  | 12.50  |
|          | DSW | Prep for trip.                                                                  | 0.30  | 37.50  |
| 5/20/04  | DSW | Letter to tax group.                                                            | 0.30  | 37.50  |
|          | DSW | Call Mitch Moettel.                                                             | 0.30  | 37.50  |
|          | DSW | Edit letter to tax group.                                                       | 0.20  | 25.00  |
| 5/27/04  | DSW | Memo to Darmstadter regarding meeting date.                                     | 0.20  | 25.00  |
| 6/1/04   | DSW | Call with Hank Darmstadter.                                                     | 0.40  | 50.00  |
| 6/2/04   | DSW | Memo to tax group.                                                              | 0.30  | 37.50  |
| 6/3/04   | DSW | Call Rosemary Stewart regarding Suess v. FDIC research.                         | 0.10  | 12.50  |
|          | DSW | Regarding tax case call Rosemary Stewart and letter to Darmstadter.             | 0.40  | 50.00  |
| 6/4/04   | DSW | Final edit of letter to Darmstadter.                                            | 0.10  | 12.50  |
|          | DSW | Long call with Don McIntyre regarding Benj. Franklin documents.                 | 0.40  | 50.00  |
| 6/29/04  | DSW | Review mail.                                                                     | 0.10  | 12.50  |
|          | DSW | Conference with Rachel.                                                         | 0.20  | 25.00  |
|          | DSW | Call Stewart.                                                                    | 0.20  | 25.00  |
|          | DSW | Call Baker.                                                                      | 0.30  | 37.50  |
|          | DSW | Call Fleischer.                                                                  | 0.20  | 25.00  |
|          | DSW | Call McIntyre.                                                                   | 0.20  | 25.00  |
|          | DSW | Attempt to reach Bill Love.                                                      | 0.20  | 25.00  |
| 6/30/04  | DSW | Call with Baker.                                                                 | 0.10  | 12.50  |
|          | DSW | Call with Baker.                                                                 | 0.10  | 12.50  |
|          | DSW | Call Darmstadter.                                                                | 0.50  | 62.50  |
|          | DSW | Attempt to reach Mitch.                                                          | 0.10  | 12.50  |

Benj. Franklin Plaintiffs                                                                         Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/30/04 | DSW | Attempt to reach Darmstadter. | 0.10 | 12.50 |
|  | DSW | Call Stewart. | 0.10 | 12.50 |
|  | DSW | Attempt to reach Mitch. | 0.10 | 12.50 |
| 7/1/04 | DSW | Memo to tax group, attempt to reach Gill. Call with Zia. | 0.90 | 112.50 |
| 7/6/04 | DSW | Conference McIntyre. | 0.80 | 100.00 |
| 7/7/04 | DSW | Conference with Kathy regarding the records. | 0.10 | 12.50 |
|  | DSW | Email to Benj. Franklin clients. | 0.20 | 25.00 |
|  | DSW | Call to Richard Green. | 0.30 | 37.50 |
|  | DSW | Call with Mitch Moettel. | 0.40 | 50.00 |
| 7/8/04 | DSW | Letter to Stewart. | 0.10 | 12.50 |
| 7/13/04 | DSW | Regarding tax documents. | 0.20 | 25.00 |
| 7/27/04 |  |  |  |  |
|  | DSW | Read points and authorities regarding motion to intervene. | 0.50 | 62.50 |
|  | DSW | Conference with Elizabeth regarding tax material. | 0.30 | 37.50 |
| 7/28/04 | DSW | Call with Mitch Moettel, left long message for Darmstadter, letter to Hank and Richard. | 0.40 | 50.00 |
| 7/29/04 | DSW | Client meeting. | 2.20 | 275.00 |
|  | DSW | Prepare for meeting. | 0.50 | 62.50 |
|  | DSW | Call Hank, attempts to reach Fleischer, call with Moettel's assistant. | 0.80 | 100.00 |
| 8/1/04 | DSW | Review of exhibit list. | 0.10 | 12.50 |
| 8/2/04 | DSW | Call with Richard Gill. | 0.20 | 25.00 |
|  | DSW | Attempt to reach Moettel. | 0.10 | 12.50 |
|  | DSW | Call with Moettel. | 0.10 | 12.50 |
| 8/3/04 | DSW | Two calls with Moettel's assistant. | 0.30 | 37.50 |
|  | DSW | Attempt to reach Richard Gill. | 0.10 | 12.50 |
| 8/4/04 | DSW | Call Richard Gill, attempt to reach Moettel. Call Stewart | 0.50 | 62.50 |
|  | DSW | Long call with Mitch Moettel. | 0.30 | 37.50 |
|  | DSW | Review RTC contract. | 0.40 | 50.00 |
| 8/5/04 | DSW | Call Richard Gill. | 0.60 | 75.00 |
|  | DSW | Letter to tax group, editing letter. | 0.50 | 62.50 |
|  | DSW | Call with Mrs. Fleischer and Diane Grey, Fleischer's assistant. | 0.20 | 25.00 |
| 8/6/04 | DSW | Fax to Ernie. Call to Ernie. | 0.20 | 25.00 |
|  | DSW | Call Jerry Young regarding Suess request. | 0.20 | 25.00 |
|  | DSW | Calls with Moettel and Gibbs regarding taxes. | 0.30 | 37.50 |
|  | DSW | Call with Gibbs, fax to Mitch. | 0.20 | 25.00 |
| 8/7/04 | DSW | Attempt to reach Gary Hindes. | 0.10 | 12.50 |
| 8/16/04 | DSW | Collecting material. Call McIntyre, conference with McIntyre. | 0.30 | 37.50 |
|  | DSW | Letter to Suess regarding audit review. Jerry Young letter. | 0.30 | 37.50 |
|  | DSW | Preparation for trip. | 0.50 | 62.50 |
| 8/24/04 | DSW | Regarding conference call. | 0.30 | 37.50 |
| 8/25/04 | DSW | Review merger approval, letter to Ernie. | 0.20 | 25.00 |
|  | DSW | Conference call with clients. | 0.70 | 87.50 |
| 8/26/04 | DSW | Call McIntyre. | 0.20 | 25.00 |
|  | DSW | Looking for documents. | 0.20 | 25.00 |
| 8/31/04 | DSW | Review accounting documents, conference with Elizabeth. | 0.30 | 37.50 |
|  | DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
|  | SUBTOTAL: |  | 46.00 | 5,750.00] |
|  | Subtotal Excluding Non-Tax Hours |  | 44.40 | 5,550.00 |

Benj. Franklin Plaintiffs                                                                    Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DW | | | |
| 3/5/04 | DW | Review Dept. of Justice material, prepare for conference call. | 0.30 | 37.50 |
| | DW | Conference call with tax group, call Baker. | 0.20 | 25.00 |
| 3/8/04 | DW | Call with Stewart, leave message for Darnstadter. | 1.00 | 125.00 |
| 3/12/04 | DW | Call with Bernice. | 0.10 | 12.50 |
| | DW | Call from Darnstadter, memo to tax group, edit memo. | 0.90 | 112.50 |
| | DW | Call with Mitch Moettel. | 0.30 | 37.50 |
| 3/19/04 | DW | Organize tax file. | 0.70 | 87.50 |
| | DW | Review FDIC memo, attempts to reach Fleischer and Stewart. | 0.70 | 87.50 |
| 3/20/04 | DW | Call Fleischer. | 0.30 | 37.50 |
| 3/22/04 | DW | Review of tax file. | 1.00 | 125.00 |
| | DW | Organizing tax file. | 1.50 | 187.50 |
| 3/23/04 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| | DW | Review McIntyre order, fax to clients. | 0.10 | 12.50 |
| | DW | Review tax documents. | 0.80 | 100.00 |
| 3/25/04 | DW | Attempt to reach Moettel. | 0.10 | 12.50 |
| 4/2/04 | DW | Call Stewart, Moettel, Fliescher; prepare draft of letter to Darnstadter. | 1.50 | 187.50 |
| 4/9/04 | DW | Prepare for conference. | 0.20 | 25.00 |
| 4/16/04 | DW | Call Peter Baker. | 0.30 | 37.50 |
| 4/23/04 | DW | Call with Fleischer. | 0.10 | 12.50 |
| | DW | Edit letters, fax to office, calls with Rachel. | 1.20 | 150.00 |
| | DW | Call with Peter. | 0.40 | 50.00 |
| 4/26/04 | DW | Call Fleisher. | 0.10 | 12.50 |
| | DW | Calls to Rosemary, Ernie, McIntyre, Richard Green, edit letters, fax to office. | 1.20 | 150.00 |
| | DW | Long letter to Jack Swain, call to Jerry Young's office. | 0.30 | 37.50 |
| 5/1/04 | DW | Letter to Susan Rowe-Adler. | 0.10 | 12.50 |
| | DW | Edit letter to Gill and Hank. | 0.30 | 37.50 |
| 5/3/04 | DW | Call from Gill, edit letter to Hank and Gill, call Rachel. | 0.60 | 75.00 |
| 5/7/04 | DW | Arranging plane and hotel, call with Nancy Holland. | 0.50 | 62.50 |
| 5/11/04 | DW | Regarding agenda. | 2.00 | 250.00 |
| | DW | Review incoming emails. | 0.10 | 12.50 |
| 5/14/04 | DW | Review spreadsheet, call Mitch. | 0.40 | 50.00 |
| | DW | Review DOJ letter and Fleischer fax. Call with Fleischer. Fax to office. | 0.40 | 50.00 |
| 5/15/04 | DW | Memo to Rachel regarding spreadsheet. | 0.50 | 62.50 |
| | DW | Organizing documents. | 0.20 | 25.00 |
| 5/17/04 | DW | Benj. Franklin to airport for trip to DC, conference with tax group. | 5.50 | 687.50 |
| | DW | Reviewing file on trip. | 5.00 | 625.00 |
| 5/18/04 | DW | Conference with Dept. of Justice and FDIC. | 6.50 | 812.50 |
| | DW | Dinner conference with Rosemary. | 1.00 | 125.00 |
| 5/19/04 | DW | Meeting with Gill, to airport for trip to Portland. Long call to Hank from Chicago. | 9.50 | 1,187.50 |
| 5/21/04 | DW | Calls with Leslie and Elizabeth regarding Benj. Franklin records. | 0.50 | 62.50 |
| | DW | Call Fleischer. | 0.30 | 37.50 |
| 5/23/04 | DW | Call with Fleischer, attempt to reach Maida. | 0.20 | 25.00 |
| 5/24/04 | DW | Benj. Franklin call from McIntyre to Bill Love. | 0.30 | 37.50 |
| 6/15/04 | DW | Call with Rachel and memo regarding Washington DC trip. | 0.70 | 87.50 |
| 7/2/04 | DW | Regarding financial records. | 0.10 | 12.50 |
| | DW | Attempt to reach Richard Gill. | 0.10 | 12.50 |

Benj. Franklin Plaintiffs                                                                 Page    5

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/2/04 | DW | Call with Richard Gill. | 0.70 | 87.50 |
| 7/6/04 | DW | Calls to Lawlor and Darmstadter, attempt to reach Moettel. | 0.70 | 87.50 |
| 7/14/04 | DW | Review tax documents. | 2.00 | 250.00 |
| 7/15/04 | DW | Letter to clients regarding meeting. | 0.10 | 12.50 |
| | DW | Letter to DeNuss, Jr. | 0.10 | 12.50 |
| 7/16/04 | DW | Memo regarding file searches. | 0.20 | 25.00 |
| | DW | Review conservator's request for bids. | 0.30 | 37.50 |
| 7/17/04 | DW | Memo to tax group. | 0.60 | 75.00 |
| | DW | Memo to Rachel. | 0.30 | 37.50 |
| | DW | Review Oakland Rader case. | 0.50 | 62.50 |
| 7/21/04 | DW | Reading Czwyzinchi deposition. | 2.00 | 250.00 |
| 7/22/04 | DW | Letter to Mitch and Tom. | 0.50 | 62.50 |
| | DW | Letter to clients regarding meeting. | 0.10 | 12.50 |
| | DW | Review tax files. | 1.80 | 225.00 |
| 7/23/04 | DW | Memo to Elizabeth regarding documents to be found. | 0.60 | 75.00 |
| | DW | Review tax file. | 1.00 | 125.00 |
| 7/24/04 | DW | First draft of client meeting agenda. | 0.70 | 87.50 |
| | DW | Review tax documents. | 1.00 | 125.00 |
| | DW | Correcting memo to Elizabeth regarding Benjamin Franklin files. | 0.40 | 50.00 |
| 7/25/04 | DW | Preparation of agenda for client meeting. Fax to Portland. | 1.00 | 125.00 |
| 7/26/04 | DW | Editing client letter. | 0.10 | 12.50 |
| 8/1/04 | DW | Call with Rosemary Stewart and Jerry Stock. | 0.20 | 25.00 |
| 8/7/04 | DW | Call Rosemary Stewart. | 0.20 | 25.00 |
| 8/8/04 | DW | Call with Ernie. | 0.20 | 25.00 |
| | DW | Call with Baker. | 0.30 | 37.50 |
| 8/9/04 | DW | Call Rosemary Stewart, Moetel, Hindes, e-mail to tax group. | 1.20 | 150.00 |
| | DW | Memo to Rachel. | 0.10 | 12.50 |
| | DW | Searching for e-mail. | 0.10 | 12.50 |
| 8/10/04 | DW | Review Stewart's constitutionality argument. | 0.30 | 37.50 |
| | DW | Call Bill Love's office. | 0.10 | 12.50 |
| | DW | Memo to Rachel. | 0.20 | 25.00 |
| | DW | Call with Jerry Young. | 0.20 | 25.00 |
| | DW | Call with Mitch Moettel and Barbara Gibbs. | 0.30 | 37.50 |
| 8/11/04 | DW | Review Mitch memo, fax Rosemary Stewart and Mitch. | 0.60 | 75.00 |
| | DW | Call Fleischer. | 0.20 | 25.00 |
| 8/12/04 | DW | Review memos on timing of interest deduction and Option 10 to call with Stewart, calls with office. | 1.00 | 125.00 |
| | DW | Review of Jerry Young memo regarding audit. | 0.10 | 12.50 |
| | DW | Review of memo on constitutionality. | 0.10 | 12.50 |
| | DW | Call with Hank Darnstadter. | 0.50 | 62.50 |
| | DW | Call Moettel's secretary, message for Mitch. | 0.20 | 25.00 |
| | DW | Call with Fleischer. | 0.10 | 12.50 |
| | DW | Message from Stewart. | 0.50 | 62.50 |
| 8/13/04 | DW | Calls with Bill Love's office. | 0.10 | 12.50 |
| | DW | Messages from Ernie, efforts to reach Greco and McKechnie and Ernie. | 0.30 | 37.50 |
| | DW | Editing letter to Darnstadter, memo to Rachel regarding draft. | 0.50 | 62.50 |
| | DW | Draft letter to Suess. | 0.40 | 50.00 |
| | DW | Letter to tax group. | 0.40 | 50.00 |
| 8/14/04 | DW | Calls with McKechnie and McIntyre. | 0.40 | 50.00 |
| | DW | Review e-mails, organize trip. | 0.50 | 62.50 |
| 8/15/04 | DW | Memo to Fleischer regarding document search. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs                                                                                          Page     6

|        |     |                                                                                                                                                                                                                                      | Hours | Amount |
|--------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 8/15/04 | DW | Organizing files for trip.                                                                                                                                                                                                           | 2.00  | 250.00 |
|        | DW  | Call McKechnie.                                                                                                                                                                                                                       | 0.10  | 12.50  |
|        | DW  | Memo to Elizabeth regarding document.                                                                                                                                                                                                | 0.10  | 12.50  |
|        | DW  | Call Rosemary Stewart.                                                                                                                                                                                                                | 0.10  | 12.50  |
| 8/16/04 | DW | Call with Rosemary.                                                                                                                                                                                                                   | 0.30  | 37.50  |
|        | DW  | Attempts to reach Gill.                                                                                                                                                                                                               | 0.20  | 25.00  |
| 8/17/04 | DW | To airport, work on plane on preparation for meetings, airport to Stewart's office.  Dinner conference with Stewart.  To hotel.                                                                                                        | 9.30  | 1,162.50 |
| 8/18/04 | DW | Preparation for meeting, to Stewart's office.  Meeting with tax group. Meeting with Dept. of Justice and FDIC.  Meeting with tax group. Dinner conference with Stewart and Fleischer.  Phone conference wiht clients.  Phone conference with Fleischer and Jim Walker. | 12.50 | 1,562.50 |
| 8/19/04 | DW | Preparation for FDIC meeting.  To Stewart's office, tax group conference.  Working lunch with Ernie and Rosemary.  Attempts to reach Gary Hinges.  Conference with Rosemary.  To airport, flight to Portland, working on case during trip. | 13.50 | 1,687.50 |
| 8/20/04 | DW | Message for Stewart.  Message from Buchanan.  Call with Stewart.                                                                                                                                                                      | 0.50  | 62.50  |
|        | DW  | Call with Rosemary and Tom.                                                                                                                                                                                                           | 0.80  | 100.00 |
| 8/22/04 | DW | Call from Ernie and review documents.                                                                                                                                                                                                | 0.20  | 25.00  |
| 8/23/04 | DW | Phone Elizabeth regarding document search.                                                                                                                                                                                           | 0.10  | 12.50  |
|        | DW  | Calls with Darnstadter, Stewart.  Attempt to put together conference call.                                                                                                                                                            | 0.50  | 62.50  |
|        | DW  | Calls with McIntyre.                                                                                                                                                                                                                  | 0.20  | 25.00  |
|        | DW  | Conference call with tax group and Hank.                                                                                                                                                                                             | 0.80  | 100.00 |
|        | DW  | Call with Buchanan and Rosemary.                                                                                                                                                                                                     | 0.30  | 37.50  |
|        | DW  | Call with Rosemary.                                                                                                                                                                                                                   | 0.20  | 25.00  |
| 8/27/04 | DW | Second e-mail to tax group.                                                                                                                                                                                                          | 0.10  | 12.50  |
|        | DW  | Call with Ernie Fleisher.                                                                                                                                                                                                             | 0.10  | 12.50  |
|        | DW  | E-mail to tax group.                                                                                                                                                                                                                  | 0.10  | 12.50  |
|        | DW  | Call with Rosemary.                                                                                                                                                                                                                   | 0.20  | 25.00  |
|        | DW  | Call from Darnstadter.                                                                                                                                                                                                               | 0.50  | 62.50  |
|        | DW  | Memo to Rosemary.  Call Nancy Holland.                                                                                                                                                                                               | 0.20  | 25.00  |
| 8/30/04 | DW | Memo to Darnstadter and Gill.                                                                                                                                                                                                        | 0.50  | 62.50  |
|        | DW  | Regarding telephone conference, checking e-mail.                                                                                                                                                                                     | 0.30  | 37.50  |
|        | DW  | Preparation of draft memo.                                                                                                                                                                                                           | 1.50  | 187.50 |
|        | DW  | Call from Hank.                                                                                                                                                                                                                       | 0.50  | 62.50  |
|        | DW  | Call Rachel regarding schedule.                                                                                                                                                                                                      | 0.10  | 12.50  |
|        | DW  | Edit memo, call Rachel regarding conference call, memo to Rosemary, fax to Rosemary.                                                                                                                                                  | 0.80  | 100.00 |
| 8/31/04 | DW | Conference call with tax group.                                                                                                                                                                                                     | 0.50  | 62.50  |
|        | DW  | Regarding brief.  Response to Cavender.                                                                                                                                                                                               |       | NO CHARGE |

|                                                    |         |            |
|----------------------------------------------------|---------|------------|
| SUBTOTAL.                                     | [  119.80 | 14,975.00] |
| Subtotal Excluding Non-Tax Hours                   | 119.70  | 14,962.50  |
| For professional services rendered                 | 165.80  | $20,725.00 |
| Excluding Non-Tax Hours                            | 164.10  | $20,512.50 |

Benj. Franklin Plaintiffs

Additional Charges :

Amount

DSW

| Date | Description | Amount |
|---|---|---|
| 11/21/02 | Meals - Park Place Gourmet III - Washington, DC. | 7.34 |
| 3/31/04 | Photocopy expenses for March 2004. | 34.00 |
| 4/14/04 | Delivery charges from UPS invoice dated on 4/14. | 51.14 |
| 4/30/04 | Photocopy expenses for April 2004. | 45.60 |
| 5/6/04 | United Parcel Service | 20.67 |
| 5/21/04 | Photocopy expenses, ALC copies. | 34.56 |
| | United Parcel Service. | 90.90 |
| 5/30/04 | Washington DC trip. Airfare and Meals from VISA. | 1,253.01 |
| 5/31/04 | Photocopy expenses for May. | 33.00 |
| 6/14/04 | Photocopy expenses from ALC. | 231.25 |
| 6/26/04 | U.P.S. Ernest Fleischer. | 58.57 |
| 6/30/04 | Photocopy expenses. | 20.60 |
| 7/2/04 | Second Washington DC trip. | 948.20 |
| 7/9/04 | Photocopy expenses by ALC copies. | 204.32 |
| 7/15/04 | U.P.S. Delivery. | 20.96 |
| 8/1/04 | U.P.S. charges to Washington DC | 41.92 |
| 8/16/04 | Photocopy expenses from American Legal Corp. | 31.75 |
| 8/17/04 | U.P.S. to Washington DC | 35.85 |
| 8/20/04 | Photocopy expenses-American Legal Copy. | 63.50 |
| 8/31/04 | Long Distance Telephone Charges. | 25.00 |
| | Faxes. | 8.00 |
| | Photocopy expenses. | 15.20 |

SUBTOTAL:                                          [      3,275.34]

DW

| Date | Description | Amount |
|---|---|---|
| 5/17/04 | Taxis. | 77.50 |
| 5/18/04 | Taxis. | 7.50 |
| 5/19/04 | Taxis. | 25.00 |
| 8/3/04 | U.P.S. Delivery | 12.52 |
| 8/17/04 | Taxis. | 4.20 |
| 8/18/04 | Taxis. | 6.00 |
| | Taxis. | 7.00 |
| 8/19/04 | Taxis. | 6.50 |

SUBTOTAL:                                          [       146.22]

Total costs                                             $3,421.56

Total amount of this bill                               $24,146.66

                              Excluding Non-Tax Hours  $23,934.06

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205


Invoice submitted to:
Benj. Franklin Plaintiffs


September 01, 2004

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10206

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | 0.10 | 12.50 |
| 3/4/03 | DSW | Review incoming emails. | 0.70 | 87.50 |
| 3/6/03 | DSW | Conference call regarding igo references. | 2.20 | 275.00 |
| 3/10/03 | DSW | Review Mitch Moettel memo, first draft of letter to DOJ and FDIC. attempts to reach Moettel. | 0.30 | 37.50 |
| 3/11/03 | DSW | Call with Mitch Moettel and Ernie Fleischer. | 0.30 | 37.50 |
| | DSW | Review tax documents. | 0.30 | 37.50 |
| 3/12/03 | DSW | Preparation for tax conference call. | 0.60 | 75.00 |
| | DSW | Tax conference call. | 0.40 | 50.00 |
| | DSW | Redraft letters to FDIC and DOJ. | 0.70 | 87.50 |
| 3/13/03 | DSW | Calls to Fleischer and Stewart; editing letter to FDIC and DCJ. | 0.10 | 12.50 |
| 3/18/03 | DSW | Review materials. | 0.10 | 12.50 |
| | DSW | Review Topping letter. | 0.10 | 12.50 |
| 3/19/03 | DSW | Attempts to reach Topping. | 1.40 | 175.00 |
| 3/25/03 | DSW | Tax group call and call Topping. | 0.30 | 37.50 |
| | DSW | Letters to DOJ, FDIC and tax group. | 0.20 | 25.00 |
| 3/26/03 | DSW | Editing letters. | 0.10 | 12.50 |
| | DSW | Edit letter to clients. | 0.10 | 12.50 |
| | DSW | Letter to Lawler. | 0.10 | 12.50 |
| | DSW | Arranging DC hotel. | 0.20 | 25.00 |
| 4/16/03 | DSW | Call with Leslie Freeman and Carl. | 0.70 | 37.50 |
| 4/17/03 | DSW | Call Mitch Moettel, message, phone call with Leslie Freeman; conference with Barbara Gibbs. | 0.10 | 12.50 |
| 4/22/03 | DSW | Review incoming e-mails. | 0.40 | 50.00 |
| | DSW | Final edit of letters and CCB and tax group calls; calls with Zia. | 0.20 | 25.00 |
| 4/23/03 | DSW | Call with George Akers of HFL3-S regarding documents. | 0.30 | 100.00 |
| 4/24/03 | DSW | Conference call regarding tax issue. | | |

Benj. Franklin Plaintiffs

Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/24/03 | DSW | Prepare for conference call; review emails. | 0.40 | 50.00 |
| 4/29/03 | DSW | Call to Moeller's secretary regarding spreadsheet. | 0.10 | 12.50 |
| 4/30/03 | DSW | Call Fleischer. | 0.20 | 25.00 |
| | DSW | Review spreadsheets. | 0.40 | 50.00 |
| 5/1/03 | DSW | Regarding taxes, review Fleischer material; call Buchanan, attempt to reach Fleischer | 0.20 | 37.50 |
| 5/7/03 | DSW | Regarding taxes; call with Buchanan. | 0.30 | 37.50 |
| 5/8/03 | DSW | Regarding search for tax document; call Leslie. | 0.10 | 12.50 |
| 5/20/03 | DSW | E-mail to tax group. | 0.10 | 12.50 |
| 5/21/03 | DSW | Memo to Shareholders. | 0.30 | 37.50 |
| 5/28/03 | DSW | Left message for Buchanan; call with Buchanan. | 0.20 | 25.00 |
| 5/29/03 | DSW | Attempt to reach Lori. | 0.10 | 12.50 |
| 6/3/03 | DSW | Conference with Leslie. | 0.10 | 12.50 |
| 6/3/03 | DSW | Call from Weight. | 0.10 | 12.50 |
| 6/4/03 | DSW | Call Barbara Gibbs regarding prepayment        schedules. | 0.50 | 62.50 |
| 6/11/03 | DSW | Letter to tax group. | 0.10 | 12.50 |
| 6/17/03 | DSW | Call with Fleischer. | 1.00 | 125.00 |
| 6/19/03 | DSW | Regarding brief and supporting materials. | 0.20 | 25.00 |
| 7/14/03 | DSW | Call from Topping. | 0.20 | 25.00 |
| 7/15/03 | DSW | Letter to Dunn. | 0.10 | 12.50 |
| 7/29/03 | DSW | Email to tax group. | 0.20 | 25.00 |
| 7/31/03 | DSW | Regarding tax group conference call. | 0.50 | 62.50 |
| 8/5/03 | DSW | Draft letter to Dept. of Justice and FDIC. | 0.20 | 25.00 |
| 8/12/03 | DSW | Editing letter to Dept. of Justice and FDIC. | 0.20 | 25.00 |
| 8/14/03 | DSW | Attempt to reach Catherine Topping. | 0.40 | 50.00 |
| | DSW | Long call with Harry Darnstadter. | 0.10 | 12.50 |
| 8/19/03 | DSW | Call with Catherine Topping, review Topping document. | 0.10 | 12.50 |
| 8/20/03 | DSW | Letter to tax group. | 0.20 | 25.00 |
| | DSW | Review Topping letter. | 0.10 | 12.50 |
| 9/4/03 | DSW | Call with Maida. | 0.40 | 50.00 |
| | DSW | Conference with Maida Kelly regarding research. | 0.30 | 37.50 |
| 9/9/03 | DSW | Review Home Savings opinion. | 0.50 | 62.50 |
| | DSW | Call with Stewart and Fleischer regarding Home Savings opinion. | 0.30 | 37.50 |
| | DSW | E-mail to tax group, call from Maida. | 0.30 | 37.50 |
| | DSW | Review court opinion. | 0.40 | 50.00 |
| 9/10/03 | DSW | Two calls with Stewart, one call with Fleischer. | 0.40 | 50.00 |
| | DSW | Review incoming e-mails, call with shareholder (Roth), conference with Maida regarding research. | 0.90 | 112.50 |
| 9/17/03 | DSW | Preparation for tax group phone call. | 0.10 | 12.50 |
| 9/24/03 | DSW | CAll with Topping. | 0.30 | 37.50 |
| | DSW | Letter to Benjamin Franklin and FDIC, letter to clients. | 0.10 | 12.50 |
| | DSW | Letter to Maida. | 0.10 | 12.50 |
| 9/25/03 | DSW | Regarding court filings. | 0.40 | 50.00 |
| 10/2/03 | DSW | Call with Darmstadter. | 0.20 | 25.00 |
| | DSW | Call with Stewart, attempt to reach Darmstadter. | 0.40 | 50.00 |
| 10/7/03 | DSW | Review Moeller letter, letter to tax group. | 0.20 | 25.00 |
| | DSW | Edit letter to tax group. | 0.10 | 12.50 |
| | DSW | Conference with Maida regarding taxes. | 0.20 | 25.00 |
| 10/9/03 | DSW | Two calls from Maida. | 0.10 | 12.50 |
| 10/22/03 | DSW | Conference with Maida regarding files search. | | |

Benj. Franklin Plaintiffs

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/30/03 | DSW | Long call with Hank Darmstadter. | 0.50 | 62.50 |
| | DSW | Attempt to reach Catherine Topping. | 0.10 | 12.50 |
| | DSW | Call from Hugo Zia | 0.10 | 12.50 |
| 11/5/03 | DSW | Letter to tax group. | 0.20 | 25.00 |
| | DSW | Call from Rosemary Stewart. | 0.30 | 37.50 |
| 12/2/03 | DSW | Preparation and phone call with Stouck and Stewart. | 0.70 | 87.50 |
| | DSW | Call with Jerry Stouck, conference with Bernice regarding material to fax.. | 0.40 | 50.00 |
| | DSW | Phone call with McIntyre, faxes to Stouck. | 0.30 | 37.50 |
| 12/18/03 | DSW | Call with Darmstadter. | 0.50 | 62.50 |
| 12/19/03 | DSW | Notes for Tomlinson meeting, to his office for conference. | 0.50 | 62.50 |
| | DSW | Review letter and schedules. | 0.30 | 37.50 |
| 12/21/03 | DSW | Memo to Bernice regarding urgent matters. | 0.10 | 07.50 |
| | DSW | Travel from Seattle. | 1.00 | 125.00 |
| 12/22/03 | DSW | Call with Topping. Sent e-mails. | 0.40 | 50.00 |
| 12/23/03 | DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DSW | Regarding documents and conference call. | 0.30 | 37.50 |
| | DSW | Reviewing documents in preparation for conference call. Conference call with tax group. | 1.00 | 125.00 |
| 12/24/03 | DSW | Letter to Darmstadter and Hankle. | 0.60 | 75.00 |
| 12/29/03 | DSW | Review outgoing letters. | 0.20 | 25.00 |
| | DSW | Organizing tax files. | 1.00 | 125.00 |
| | DSW | Letter to Stewart regarding Buchanan draft letter. | 0.20 | 25.00 |
| 12/30/03 | DSW | Letters to Buchanan, Stewart. Hankle and Topping. | 0.50 | 62.50 |
| | DSW | Call with Maida regarding research. | 0.10 | 12.50 |
| 1/5/04 | DSW | Attempt to reach Hank. | 0.10 | 12.50 |
| | DSW | Review new federal circuit cases. | 0.80 | 100.00 |
| | DSW | Call from Darmstadter. | 0.30 | 37.50 |
| | DSW | Edit letter to tax group. | 0.20 | 25.00 |
| 1/6/04 | | | | |
| | DSW | Letter to Moettel regarding FHIB's prepayment. | 0.10 | 12.50 |
| | DSW | Review Moettler e-mail. | 0.10 | 12.50 |
| | | | | |
| | | | 0.50 | 62.50 |
| 1/13/04 | DSW | Long call with Darmstadter. | 0.30 | 37.50 |
| | DSW | Call with Fleischer. | 0.10 | 12.50 |
| 1/14/04 | DSW | Letter to tax group. | 0.20 | 25.00 |
| 1/29/04 | DSW | Call Stewart regarding motion. | 0.20 | 25.00 |
| | DSW | Called Topping regarding motion in FDIC case. | 0.20 | 25.00 |
| | DSW | Editing memo. | | |
| | | | 0.10 | 12.50 |
| | DSW | Letter to Dale Weight. | 0.10 | 12.50 |
| 1/30/04 | DSW | Regarding motion. | 0.10 | 12.50 |
| 2/18/04 | DSW | Call with Rosemary Stewart. | 0.40 | 50.00 |
| | DSW | Letter to clients. | 0.50 | 62.50 |
| | DSW | Edit letter to clients. | 0.20 | 25.00 |
| 2/19/04 | DSW | Call with Darmstadter | 0.50 | 62.50 |
| 2/26/04 | DSW | Conference with McIntyre. | | |
| | SUBTOTAL | | 47.40 | 5,925.00 |

Subtotal Excluding Non-Tax Hours     37.80     4,725.00

Benj. Franklin Plaintiffs                                                                                    Page     4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| DW | | | | |
| 3/14/03 | DW | Searching for emails; phone conferences with Mitch Moette and Rosemary Stewart; review emails; conference call. | 1.40 | 175.00 |
| 3/15/03 | DW | Receipt and initial review of emails. | 0.20 | 25.00 |
| 3/16/03 | DW | Reviewing drafts. | 0.30 | 37.50 |
| 3/17/03 | DW | Attempts to reach Ernie and Rosemary. | 0.30 | 37.50 |
|  | DW | Leave message report for Gary Hindes. | 0.10 | 12.50 |
|  | DW | Review memos, two conference calls; call office regarding mailing finals. | 2.20 | 275.00 |
| 3/20/03 | DW | Attempt to reach Topping or Zia. | 0.10 | 12.50 |
| 3/21/03 | DW | Message for Stewart; call Stewart. | 0.20 | 25.00 |
|  | DW | Attempt to reach Topping and Zia; call with Zia; memo to Carl; calls with Stewart; call with Carmstadtler; message for Stewart. | 1.00 | 125.00 |
| 3/24/03 | DW | Call Topping. | 0.30 | 37.50 |
| 3/28/03 | DW | Arrange for Washington, DC, hotel room. | 0.20 | 25.00 |
|  | DW | Attempt to reach Fleischer. | 0.30 | 37.50 |
| 3/29/03 | DW | Call Ernie Fleischer. | 0.10 | 12.50 |
|  | DW | Review tax ruling; calls with Fleischer. | 0.30 | 37.50 |
|  | DW | Read Mitch Moette memo; call Fleischer. | 0.50 | 62.50 |
| 3/30/03 | DW | Review Moette email; leave phone message for Rosemary Stewart. | 0.10 | 12.50 |
| 3/31/03 | DW | Call Rosemary Stewart. | 0.10 | 12.50 |
| 4/8/03 | DW | To hotel from DC airport. | 0.50 | 62.50 |
|  | DW | Review filed documents and prepare agenda for tax group meeting. | 2.50 | 312.50 |
| 4/9/03 | DW | Conference with Ernie and Rosemary. | 1.00 | 125.00 |
|  | DW | Conference with tax group and Rosemary Stewart. | 2.00 | 250.00 |
|  | DW | Conference with Rosemary. | 0.40 | 50.00 |
|  | DW | Phone Richard Green regarding pending matters. | 0.40 | 50.00 |
| 4/10/03 | DW | Conference with FDIC | 4.00 | 500.00 |
|  | DW | Conference with Ernie and Rosemary. | 1.00 | 125.00 |
|  | DW | To Airport. | 1.00 | 125.00 |
| 4/11/03 | DW | Call Barbara regarding taxes; call McIntyre. | 0.30 | 37.50 |
|  | DW | Travel to Portland; work on motion, letter to Zia, letter to clients. | 8.00 | 1,000.00 |
| 4/12/03 | DW | Final edit of motion revisions; fax to Portland; message for Zia and Stewart. | 0.40 | 50.00 |
| 4/14/03 | DW | Calls with Carl regarding preparation of documents; messages for Zia and Stewart. | 0.40 | 50.00 |
| 4/15/03 | DW | Regarding motion editing. | 0.10 | 12.50 |
| 4/18/03 | DW | Long message for FHLB of Seattle. | 0.20 | 25.00 |
|  | DW | Review e-mails; attempt to reach Zia; call with Nancy (Stewart's secretary); call with Topping; edit letter to Zia; memo to Stewart. | 1.00 | 125.00 |
| 4/21/03 | DW | Letter to tax group. | 0.30 | 37.50 |
|  | DW | Message for George Akers at FHLB-S. | 0.10 | 12.50 |
|  | DW | Call with Zia; letter to Zia. | 0.20 | 25.00 |
|  | DW | Call with Ernie. | 0.20 | 25.00 |
|  | DW | Attempt to download from computer; call to Buchanan's secretary; call to Fleischer's secretary; call with Zia; review Buchanan's memo. | 0.70 | 37.50 |
| 4/25/03 | DW | Prepare information for website; memo to Carl. | 0.90 | 112.50 |
|  | DW | Message for Zia. | 0.10 | 12.50 |
|  | DW | Call with Buchanan's secretary. | 0.20 | 25.00 |
| 4/28/03 | DW | Message for Mitch Moette; attempt to reach Rosemary. | 0.20 | 25.00 |
|  | DW | Call from DOJ. | 0.30 | 37.50 |

Benj. Franklin Plaintiffs

Page     5

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/28/03 | DW | Arrange telephone call; conference call with Tom, Hugo, Catherine; call to Tom. | 1.00 | 125.00 |
| 5/2/03 | DW | Review e-mails | 0.50 | 62.50 |
| | DW | Calls regarding taxes with Tom Buchanan regarding Leslie Freeman; call to Leslie, received documents. | 0.30 | 37.50 |
| | DW | Three calls to Ernie; two calls to Rose; call to Rosemary Stewart regarding sending in spread sheets; calls to Carl; review letters. | 1.60 | 200.00 |
| 5/19/03 | DW | Call with Barbara Gibbs. | 0.20 | 25.00 |
| | DW | Left messages for Darmstadter, Zia, Catherine Topping | 0.10 | 12.50 |
| | DW | Call with Hank Darmstadter, | 0.30 | 37.50 |
| | DW | Call with Catherine Topping. | 0.10 | 12.50 |
| 5/20/03 | DW | Letter to tax group, file organization. | 1.30 | 162.50 |
| 5/28/03 | DW | Review letter to clients. | 0.10 | 12.50 |
| 5/30/03 | DW | Call with Leslie. | 0.10 | 12.50 |
| | DW | Call with Dept. of Justice. | 0.20 | 25.00 |
| | DW | Call from Maida. | 0.10 | 12.50 |
| 6/2/03 | DW | review material from Leslie, calls to Barbara Gibbs and Leslie. | 0.40 | 50.00 |
| 6/9/03 | DW | Call to Barbar Gibbs. | 0.20 | 25.00 |
| 6/12/03 | DW | Regarding taxes; review spread sheet. | 0.10 | 12.50 |
| 6/20/03 | DW | Attempts to reach Topping and Zia. | 0.10 | 12.50 |
| 6/23/03 | DW | Call with Moettel. | 0.30 | 37.50 |
| | DW | Call with Leslie regarding record search. | 0.10 | 12.50 |
| 7/11/03 | DW | Call with Jerry Young. | 0.10 | 12.50 |
| 7/21/03 | DW | Callwith Darmstadter. | 0.30 | 37.50 |
| 8/1/03 | DW | Preparation and tax group conference call. | 0.60 | 75.00 |
| 8/11/03 | DW | Regarding tax group converence call with tax group after review of revision to my letter. | 0.40 | 50.00 |
| 8/19/03 | DW | Note for Bernice. | 0.10 | 12.50 |
| 8/23/03 | DW | Letter to Auers. | 0.10 | 12.50 |
| | DW | Memo to tax group. | 0.10 | 12.50 |
| 8/25/03 | DW | Letter to Auers. | 0.20 | 25.00 |
| | DW | E-mail to tax group. | 0.10 | 12.50 |
| 9/5/03 | DW | Memo to Bernice regarding letter. | 0.40 | 50.00 |
| | DW | Memo and call to Bernice about August 25th memo; call McIntyre. | 0.20 | 25.00 |
| 9/7/03 | DW | Call with Fleischer. | 0.60 | 75.00 |
| 9/8/03 | DW | Review e-mails, call with Rosemary Stewart and Ernie Fleischner's wife, left message; receipt of long e-mail. | 0.20 | 25.00 |
| 9/23/03 | DW | Review Moettel letter, call Stewart. | 0.70 | 87.50 |
| 10/1/03 | DW | Operator conference call. | 0.10 | 12.50 |
| | DW | Call Richard Green. | 0.10 | 12.50 |
| 10/19/03 | DW | Letter to shareholder attorney. | 1.00 | 125.00 |
| 11/7/03 | DW | Edit letters to tax group and to clients.  Two calls with Bernice. | 0.20 | 25.00 |
| 11/21/03 | DW | Call with Topping, reviewand tax status report. | 0.20 | 25.00 |
| | DW | Call with Stewart, leave messagefor Darmstadter and review return message. | 0.20 | 27.50 |
| 12/6/03 | DW | Call with Buchanan. | 0.60 | 75.00 |
| 12/8/03 | DW | Review Buchanan letter, fax it to Stewart, attempt to reach Darmstadter, call with Hank. | 0.10 | 12.50 |
| 12/13/03 | DW | Letter to Maida Mechanic. | 0.20 | 25.00 |
| 12/16/03 | DW | Attempt to reach Peter Baker at both numbers.  Message from Darmstadter. | | |

Benj. Franklin Plaintiffs

Page    6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/27/03 | DW | Letter to Topping and Darmstadter. | 0.10 | 12.50 |
|  | DW | Draft letter to Buchanan; cover letter to Rosemary Stewart. | 0.30 | 37.50 |
|  | DW | Preparation of website. | 0.60 | 75.00 |
|  | DW | Review FEA memo. | 0.60 | 75.00 |
|  | DW | Review U.S.V. FDIC complaint. | 0.20 | 25.00 |
| 12/30/03 | DW | Edit website. | 0.20 | 25.00 |
| 1/1/04 | DW | Regarding tax material. | 1.00 | 125.00 |
| 1/2/04 | DW | Review tax material. | 1.50 | 187.50 |
| 1/3/04 | DW | Long memo to tax group. | 1.80 | 225.00 |
| 1/4/04 | DW | Letter to Moettel; prepare argument. | 0.30 | 37.50 |
|  | DW | Attempt to reach Fleisher. | 0.20 | 25.00 |
|  | DW | Edit fax letter to tax group. | 0.30 | 37.50 |
| 2/6/04 | DW | Regarding spread sheet. | 0.10 | 12.50 |
| 2/12/04 | DW | Regarding time records call with Kathy. | 0.20 | 25.00 |
| 2/20/04 | DW | Call with Fleischer. | 0.20 | 25.00 |
| 2/21/04 | DW | Preliminary review of spread sheets. Call Fleischer. | 0.90 | 112.50 |
| 2/22/04 | DW | Leave messages for Ernie. | 0.10 | 12.50 |
|  | DW | Call with Fleischer; prepare two letters (fax to Portland). | 0.50 | 62.50 |

SUBTOTAL:                                                [    57.70    7,212.50]

For professional services rendered                              105.10   $13,137.50

**Excluding Non-Tax Hours**    95.50 × 11,937.50

Additional Charges :

$Costs

| 3/23/03 | America West Airlines - Travel to Washington DC | 319.00 |
|---|---|---|
|  | Embassy Suites - Travel to DC. | 109.02 |
| 4/30/03 | Fax charges | 29.50 |
|  | Photocopy expenses | 13.20 |

SUBTOTAL:                                                [    470.72]

DSW

| 3/27/03 | United Parcel Service delivery to Washington, DC (3/17 tax materials). | 29.44 |
|---|---|---|
| 4/2/03 | United Parcel Service (delivery to Rosemary Stewart). | 46.59 |
| 4/22/03 | Photocopy expenses March 2003. | 161.00 |
|  | Postage March 2003. | 38.11 |
|  | Fax charges March 2003. | 141.50 |
| 5/7/03 | United Parcel Service delivery to Department of Justice. | 19.38 |
| 6/2/03 | Photocopy expenses May 2003. | 34.40 |
|  | Postage May 2003. | 14.43 |
|  | Facsimile charges May 2003. | 24.00 |
| 6/25/03 | March Visa. | 109.02 |
|  | April VISA. | 316.16 |
|  | United Parcel Service on 6/11/03. | 19.29 |
| 7/29/03 | Photocopy expenses | 146.60 |
| 9/30/03 | Photocopy expenses | 12.30 |

Benj. Franklin Plaintiffs                                                                    Page      7

                                                                                            Amount

| Date | Description | Amount |
|---|---|---|
| 10/4/03 | Delivery charges from UPS invoice dated 10/04/03. | 28.48 |
| 10/31/03 | Photocopy expenses | 3.60 |
| | Photocopy expenses. | 24.30 |
| 12/27/03 | United Parcel Service | 173.48 |
| 12/31/03 | Photocopy expenses for November and December | 67.80 |
| 1/7/04 | Delivery charges from UPS invoice dated 12/27/03 | 173.48 |
| 1/31/04 | Photocopy expenses for January | 8.20 |
| 2/2/04 | Christy Rentz professional fee. | 140.00 |
| 2/23/04 | Photocopy expenses, American Legal Corp. | 104.00 |
| 2/27/04 | Photocopy expenses for February 2004. | 8.80 |
| | 2/25/04 postage | 30.75 |

SUBTOTAL:                                                                       [   1,986.11]

DW _____

| Date | Description | Amount |
|---|---|---|
| 4/8/03 | Taxi from DC airport to hotel (out of pocket) | 28.00 |
| 4/9/03 | Taxi charges regarding DC meeting with tax group. | 10.25 |
| 4/10/03 | Breakfast (DC) | 5.00 |
| | Metro expense in DC. | 2.95 |
| 10/1/03 | Conference calls. | 130.92 |

SUBTOTAL:                                                                        [   177.12]

Total costs                                                                        $2,533.95

Total amount of this bill                                                          $15,671.45

Total Excluding Non-Tax Hours                    $14,471.45

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

March 27, 2003

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10009

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 1/2/03 | DSW | Call Stewart regarding conference call. | 0.10 | 12.50 |
| | DSW | Preparation for phone conference regarding taxes and phone conference. | 0.50 | 62.50 |
| 1/7/03 | DSW | Regarding finances, conference with Dale Weight. | 0.70 | 87.50 |
| 1/8/03 | DSW | Calls with Zia and Stewart. | 0.20 | 25.00 |
| | DSW | Call from shareholder. | 0.10 | 12.50 |
| 1/12/03 | DSW | Letter to co-counsel in tax case. | 1.00 | 125.00 |
| 1/14/03 | DSW | Phone call to Rosemary Stewart. | 0.20 | 25.00 |
| 1/15/03 | DSW | Call from shareholder. | 0.10 | 12.50 |
| 1/18/03 | DSW | Detailed report to clients. | 1.80 | 225.00 |
| 1/20/03 | DSW | Edit letter to clients. | 0.20 | 25.00 |
| | DSW | Preparation of website. | 0.30 | 37.50 |
| 1/21/03 | DSW | Call with Fleischer regarding taxes. | 0.10 | 12.50 |
| | DSW | Call with Catherine Topping. | 0.30 | 37.50 |
| 1/22/03 | DSW | Editing letter to clients. | 0.40 | 50.00 |
| | DSW | Call with Mitch Moetell. | 0.40 | 50.00 |
| | DSW | Call Rosemary Stewart. | 0.30 | 37.50 |
| 1/24/03 | DSW | Review proposed stipulations. | 0.20 | 25.00 |
| | DSW | Phone Rosemary Stewart regarding proposed stipulations. | 0.20 | 25.00 |
| | DSW | Call Catherine Topping regarding taxes. | 0.20 | 25.00 |
| 1/29/03 | DSW | Editing letter and memo to tax group. | 0.20 | 25.00 |
| | DSW | Review and signing Suess v. FDIC stipulation. | 0.10 | 12.50 |
| | DSW | Review Moetell memo. | 0.20 | 25.00 |
| | DSW | Review Fleischer's memo. | 0.10 | 12.50 |
| | DSW | Prepare email to tax group. | 0.30 | 37.50 |
| | DSW | Call with Fleischer. | 0.30 | 37.50 |
| 1/31/03 | DSW | Review tax group emails. | 0.20 | 25.00 |

Benj. Franklin Plaintiffs

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/4/03 | DSW | Preparation for conference; phone conference; call Stewart. | 1.00 | 125.00 |
| 2/5/03 | DSW | Attempt to reach Topping. | 0.20 | 25.00 |
| 2/6/03 | DSW | Call with Catherine Topping. | 0.20 | 25.00 |
| 2/12/03 | DSW | Call from Don McIntyre. | 0.10 | 12.50 |
| | DSW | Review correspondence; attempt to reach Ernie Fleischer. | 0.10 | 12.50 |
| 2/18/03 | DSW | Call with Mitch Moetell. | 0.20 | 25.00 |
| 2/19/03 | DSW | Website update. | 0.60 | 75.00 |
| 2/20/03 | DSW | Organizing tax files. | 0.40 | 50.00 |
| | DSW | Call from Mitch Moetell. | 0.10 | 12.50 |
| | DSW | Website update. | 0.40 | 50.00 |
| 2/26/03 | DSW | Call with Fleischer. | 0.10 | 12.50 |
| | DSW | Attempt to reach Moetell regarding tax memo. | 0.20 | 25.00 |
| | | SUBTOTAL: | [   12.30 | 1,537.50] |
| | DW | | | |
| 1/3/03 | DW | Call Rosemary regarding taxes. | 0.20 | 25.00 |
| 1/6/03 | DW | Call with Dale Weight. | 0.10 | 12.50 |
| 1/10/03 | DW | Call from Fleischer. | 0.10 | 12.50 |
| | DW | Call Darmstadtler and Duffy. | 0.50 | 62.50 |
| | DW | Call Topping. | 0.40 | 50.00 |
| 1/17/03 | DW | Tax group preparation and conference. | 0.90 | 112.50 |
| 1/25/03 | DW | Letter to tax group. | 0.30 | 37.50 |
| | DW | Letter to Fleischer and clients. | 0.30 | 37.50 |
| | DW | Call Baker. | 0.50 | 62.50 |
| 1/27/03 | DW | Letter report to clients. | 0.10 | 12.50 |
| | DW | Letter to clients. | 0.40 | 50.00 |
| 1/31/03 | DW | Email to group. | 0.10 | 12.50 |
| 2/3/03 | DW | Respond to shareholders' letters. | 0.30 | 37.50 |
| 2/7/03 | DW | Attempt to reach Topping. | 0.10 | 12.50 |
| | DW | Call Topping. | 0.30 | 37.50 |
| | DW | Message to Carl. | 0.10 | 12.50 |
| | DW | Letter to tax group. | 0.40 | 50.00 |
| 2/10/03 | DW | Phone Carl regarding letter to tax group; review my letter. | 0.20 | 25.00 |
| | DW | Call with Mitch Moettel. | 0.20 | 25.00 |
| | DW | Memo to Carl. | 0.10 | 12.50 |
| 2/21/03 | DW | Call Fleischer regarding tax memo. | 0.20 | 25.00 |
| | DW | Return shareholder attorney calls to Vannie and Richardson's office. | 0.20 | 25.00 |
| | DW | Call Fleischer. | 0.20 | 25.00 |
| | DW | Letter to Dale Weight. | 0.10 | 12.50 |
| 2/24/03 | DW | Organizing tax files. | 0.50 | 62.50 |
| | DW | Letter to clients. | 0.40 | 50.00 |
| | DW | Castillo letter. | 0.10 | 12.50 |
| | | SUBTOTAL: | [    7.30 | 912.50] |
| | | For professional services rendered | 19.60 | $2,450.00 |

Benj. Franklin Plaintiffs

Additional Charges :

Amount

DSW

| | | Amount |
|---|---|---|
| 2/17/03 | Facsimile charges for January 2003. | 53.50 |
| | Photocopy expenses for January 2003. | 54.60 |
| | Postage for January 2003. | 22.57 |
| 3/3/03 | Facsimile (February 2003). | 17.00 |
| | Photocopy expenses (February 2003). | 6.60 |
| | Postage (February 2003). | 7.03 |

SUBTOTAL:                                              [     161.30]

Total costs                                              $161.30

Total amount of this bill                                $2,611.30

Previous balance                                         $12,420.56

Balance due                                              $15,031.86

Don S. Willner & Associates, PC
1415 The American Bank Building
621 S.W. Morrison Street
Portland, OR 97205

Invoice submitted to:
Benj. Franklin Plaintiffs

January 27, 2003

In Reference To:  Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #10000

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 12/2/02 | DSW | Call from Buchanan. | 0.20 | 25.00 |
| | DSW | Conference Don McIntyre | 0.50 | 62.50 |
| | DSW | Preliminary review of Fleischer memo. | 0.10 | 12.50 |
| | DSW | Call Hindes. | 0.20 | 25.00 |
| | DSW | Call from Buchanan re tax case and motion. | 3.00 | 375.00 |
| 12/3/02 | DSW | Review McCulloch letter. | 0.10 | 12.50 |
| | DSW | Review tax documents and attempts to reach Fleischer. | 1.20 | 150.00 |
| 12/4/02 | DSW | Call Fleischer office. | 0.10 | 12.50 |
| | DSW | Review later versions of memo. | 1.60 | 200.00 |
| | DSW | Review spreadsheets. | 0.20 | 25.00 |
| | DSW | Call Randi Cohn re spreadsheets. | 0.10 | 12.50 |
| | DSW | Review Moetell memo. | 0.30 | 37.50 |
| | DSW | Call with Buchanan re taxes. | 0.20 | 25.00 |
| | DSW | Call Fleischer and Stewart. | 0.40 | 50.00 |
| | DSW | Calls with Fleischer's secretary. | 0.20 | 25.00 |
| 12/5/02 | DSW | Review faxes; review latest draft; calls to Diane (Fleischer's office) and Rosemary Stewart; review of many drafts; conference calls with Stewart and Fleischer. | 3.00 | 375.00 |
| 12/23/02 | DSW | Attempt to reach DOJ attorneys. | 0.10 | 12.50 |
| 12/24/02 | DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| 12/27/02 | DSW | Call Randi Cohn regarding status. | 0.10 | 12.50 |
| | DSW | Letter to DOJ; cover letter to Rosemary. | 0.80 | 100.00 |
| 12/30/02 | DSW | Call with Stewart, editing letter to DOJ. | 0.30 | 37.50 |
| 12/31/02 | DSW | Call Fleischer, Stewart, Cohn; email to same, review meeting material. | 0.70 | 87.50 |
| | | **SUBTOTAL:** | 13.50 | 1,687.50] |

Benj. Franklin Plaintiffs

Page    2

| | | Hours | Amount |
|---|---|---|---|
| DW | | | |
| 11/28/02 DW | Receiving letter and memo from Tom Buchanan and response. | 0.30 | 37.50 |
| 11/29/02 DW | Letter re tax group. | 0.20 | 25.00 |
| DW | Phone call with Dale Weight re taxes. | 0.30 | 37.50 |
| DW | Attempt to reach Fleischer; call Fleischer; review faxed memo; long call with Ernie; attempt to reach Dale Weight. | 1.20 | 150.00 |
| 12/20/02 DW | Review Mitch Moettel memo | 0.10 | 12.50 |
| | SUBTOTAL: | [    2.10 | 262.50] |

For professional services rendered            15.60    $1,950.00

Additional Charges :

$Costs

| 12/11/02 | Long Distance Telephone Charges | | 26.81 |
|---|---|---|---|
| | Postage | | 22.97 |
| | Photocopy expenses | | 853.40 |
| | SUBTOTAL: | [ | 903.18] |

DSW

| 1/26/03 | Spriggs & Hollingsworth (November and December time)(bills attached). | 9,648.54 |
|---|---|---|
| | SUBTOTAL: | [    9,648.54] |

Total costs            $10,551.72

Total amount of this bill            $12,501.72

Previous balance            $3,350.50

| 12/5/02 | Payment - thank you from trust.. Check No. 1482 | ($556.00) |
|---|---|---|
| 12/20/02 | Payment - thank you. On account for fees and costs for November, 2002.. Check No. 1483 | ($1,114.66) |
| 1/27/03 | Payment - thank you (from Default trust). | ($1,761.00) |

Total payments and adjustments            ($3,431.66)

Balance due            $12,420.56

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

December 02, 2002

In Reference To:     Benj. Franklin Savings & Loan 90-W-6054

Tax Case

Invoice #     10130

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **DSW** | | | |
| 11/06/2002 DSW | Review Buchanan letter. | | 0.10 | 12.50 |
| DSW | Letter to tax team and arranging for phone conference. | | 0.20 | 25.00 |
| DSW | Call Sherry re tax case. | | 0.10 | 12.50 |
| 11/12/2002 DSW | Letter to DOJ and FDIC. | | 0.50 | 62.50 |
| 11/15/2002 DSW | Review Buchanan letter; call Richard Green; faxes to Rosemary Stewart and Richard green. | | 0.50 | 62.50 |
| 11/17/2002 DSW | To airport. | | 1.50 | 187.50 |
| 11/19/2002 DSW | Call with Richard Green. | | 0.50 | 62.50 |
| DSW | Conference with Rosemary Stewart and Ernie Fleischer. | | 1.50 | 187.50 |
| DSW | Prepare for tax conference; travel to Adams Hotel for pre-conference meeting; conference with FDIC and DOJ. | | 7.00 | 875.00 |
| 11/20/2002 DSW | Call from Fleischer; review exhibit list; send exhibits to Ernie; call Carl. | | 0.90 | 112.50 |
| | SUBTOTAL: | [ | 12.80 | 1,600.00] |
| | **DW** | | | |
| 11/01/2002 DW | Calls with Zia and Topping. | | 0.20 | 25.00 |
| DW | Call with DOJ attorneys. | | 0.40 | 50.00 |
| DW | Calls with Stewart, Fleischer, Cohn; attempt to reach Hindes and Sherry; review Stewart and Cohn comments. | | 1.50 | 187.50 |
| DW | Locating data about conservatorship. | | 0.60 | 75.00 |
| DW | Call with FDIC attorneys. | | 0.20 | 25.00 |
| 11/04/2002 DW | Mailing hotel reservations in Washington DC. | | 0.10 | 12.50 |
| DW | Prepare for conference call re tax case. | | 3.50 | 437.50 |
| DW | Re tax mailings; call office. | | 0.10 | 12.50 |

C. Robert Suess                                                                                      Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/08/2002 | DW | Call Fleischer, Hinges, Cohn, and Stewart re time of next conference; letter to Carl. | 0.40 | 50.00 |
| | DW | Respond to Tom Buchanan's letter; edit letter. | 0.60 | 75.00 |
| | DW | Call from Leo Sherry. | 0.20 | 25.00 |
| | DW | Prepare for tax conference; call with Rosemary Stewart. | 1.70 | 212.50 |
| 11/09/2002 | DW | Review case faxed by Ernie; call Ernie. | 0.50 | 62.50 |
| | DW | Washington DC hotel reservations; plane reservations. | 0.20 | 25.00 |
| | DW | Memo to Carl re tax phone conferences. | 0.20 | 25.00 |
| 11/11/2002 | DW | Re tax case - call with Richard Green. | 0.30 | 37.50 |
| 11/15/2002 | DW | Re tax case - Call Rosemary Stewart. | 0.20 | 25.00 |
| 11/16/2002 | DW | Letter to Tom Buchanan. | 0.20 | 25.00 |
| 11/17/2002 | DW | Leave message for Carl. | 0.10 | 12.50 |
| | DW | Trip to DC. | 7.30 | 912.50 |
| 11/18/2002 | DW | Call to Carl re documents. | 0.10 | 12.50 |
| | DW | Preparation for tax conference. | 3.50 | 437.50 |
| | DW | Sorting documents in preparation for tax conference. | 0.50 | 62.50 |
| 11/22/2002 | DW | Review of Buchanan letter. | 0.10 | 12.50 |
| 11/25/2002 | DW | Call with Peter Baker. | 1.50 | 187.50 |
| | DW | Review memo from Randi Cohn. | 0.10 | 12.50 |
| | DW | Letters to Topping and Dunn. | 0.80 | 100.00 |
| | | SUBTOTAL: | [   25.10 | 3,137.50] |

LDD

| | | | | |
|---|---|---|---|---|
| 09/17/2002 | LDD | Research re injunction appeal and whether case is stayed. | 0.80 | 80.00 |
| 09/18/2002 | LDD | Prepare memorandum re whether case is stayed pending appeal. | 0.40 | 50.00 |
| | | SUBTOTAL: | [    1.20 | 130.00] |

|  | | |
|---|---|---|
| For professional services rendered | 39.10 | $4,867.50 |

Additional Charges :

DW

| | | |
|---|---|---|
| 11/21/2002 | Taxi to airport. | 17.00 |
| | Taxi to claims court. | 8.00 |
| | SUBTOTAL: | [    25.00] |

| | |
|---|---|
| Total costs | $25.00 |

| | |
|---|---|
| Total amount of this bill | $4,892.50 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405


October 31, 2002

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054

Invoice #      10599


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** | | | |
| 10/30/2002 DSW | Edit letter to key plaintiffs. | 0.10 | 12.50 |
| DSW | Call with Fleischer. | 0.20 | 25.00 |
| DSW | Edit website. | 0.10 | 12.50 |
| DSW | Call with McIntyre. | 0.20 | 25.00 |
| DSW | Letter to key plaintiffs re fundraising. | 0.30 | 37.50 |
| DSW | Preparation of website. | 0.30 | 37.50 |
| DSW | Review Engleman letter from files; send to Fleisher | 0.30 | 37.50 |
| 10/31/2002 DSW | Conference with Cari re documents to collect. | 0.20 | 25.00 |
| DSW | Letter to Washington tax group. | 0.20 | 25.00 |
| DSW | Review Murphy testimony. | 0.20 | 25.00 |
| DSW | Revisions to Fleischer letter and cover letter. | 1.50 | 187.50 |
| DSW | Call from Baker re website. | 0.10 | 12.50 |
| SUBTOTAL: | | [    3.70 | 462.50] |
| For professional services rendered | | 3.70 | $462.50 |
| 10/31/2002 Payment from account to Willner & Hooton, LLP.  Check No. 1477 | | | ($462.50) |
| Total payments and adjustments | | | ($462.50) |
| Balance due | | | $0.00 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 30, 2002

In Reference To:     Benj. Franklin Savings & Loan 90-W-6054

Invoice #      10581

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 10/15/2002 | DSW | Memo to Carl. | 0.20 | 25.00 |
| 10/16/2002 | DSW | Letter to Gary Hindes. | 0.10 | 12.50 |
| | DSW | Attempt to reach Catherine Topping. | 0.10 | 12.50 |
| 10/17/2002 | DSW | Call with Randi Cohen of Sigfried Group. | 0.30 | 37.50 |
| | DSW | Conference with Dale Weight. | 0.50 | 62.50 |
| | DSW | Letter to Markowitz. | 0.10 | 12.50 |
| | DSW | Letter to Fleischer. | 0.10 | 12.50 |
| | DSW | Call with Topping. | 0.20 | 25.00 |
| 10/23/2002 | DSW | Review stock prospectus; letter to Fleischer. | 0.30 | 37.50 |
| | DSW | Review of tax matters;  call to Ernie; letter to Hindes. | 0.20 | 25.00 |
| | DSW | Call from Baker. | 0.20 | 25.00 |
| | DSW | Re tax documents. | 0.10 | 12.50 |
| | DSW | Call to Cohn. | 0.10 | 12.50 |
| | DSW | Review Scheiffer fax. | 0.10 | 12.50 |
| | DSW | Review FDIC pleading; call Zia. | 0.20 | 25.00 |
| | DSW | Call Cohn. | 0.20 | 25.00 |
| | DSW | Call Fleischer. | 0.10 | 12.50 |
| | DSW | Call Stewart. | 0.10 | 12.50 |
| 10/24/2002 | DSW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DSW | Call Scheiffer. | 0.10 | 12.50 |
| | DSW | Review of tax material. | 0.20 | 25.00 |
| | DSW | Call with Judge's clerk re oral argument. | 0.10 | 12.50 |
| | DSW | Review CPA analysis. | 0.10 | 12.50 |

C. Robert Suess                                                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/24/2002 | DSW | Call with Jerry Stouck. | 0.20 | 25.00 |
|  | DSW | Call with Judge's clerk. | 0.10 | 12.50 |
| 10/29/2002 | DSW | Call from Topping. | 0.10 | 12.50 |
|  | | SUBTOTAL. | [  5.80 | 725.00] |
|  | | Subtotal Excluding Non-Tax Hours | 4.20 | 525.00 |
|  | DW | | | |
| 10/07/2002 | DW | Attempt to reach Zia. | 0.10 | 12.50 |
|  | DW | Call from Gary Hindes. | 0.10 | 12.50 |
|  | DW | Call with Rich McCurry. | 0.10 | 12.50 |
|  | DW | Attempt to reach Bill Scheiffer. | 0.10 | 12.50 |
|  | DW | Attempt to reach Hindes. | 0.10 | 12.50 |
|  | DW | Calls with Scheiffer; review Scheiffer memo. | 0.50 | 62.50 |
|  | DW | Call with Zia. | 0.30 | 37.50 |
| 10/12/2002 | DW | Re taxes - reading Cyzinsky deposition. | 1.60 | 200.00 |
| 10/14/2002 | DW | Calls with Stewart and Fleischer's secretary. | 0.50 | 62.50 |
|  | DW | Long conference call with Ernie Fleischer, Bill Schieffer, Randi Cohn, & Rosemary Stewart. | 0.70 | 87.50 |
|  | DW | Call with Baker: review government response to motion. | 0.20 | 25.00 |
| 10/18/2002 | DW | Call Scheiffer office re conference call. | 0.10 | 12.50 |
|  | DW | Call Fleischer office re conference call. | 0.10 | 12.50 |
|  | DW | Call Stewart re conference call. | 0.20 | 25.00 |
|  | DW | Call Topping; draft proposed stipulation. | 0.60 | 75.00 |
| 10/21/2002 | DW | Call to Fleischer and Scheiffer. | 0.80 | 100.00 |
|  | DW | Message from Topping. | 0.10 | 12.50 |
|  | DW | Call with Gary Hindes. | 0.20 | 25.0 |
|  | DW | Leave message for Stewart. | 0.10 | 12.50 |
|  | DW | Leave message for Hindes. | 0.10 | 12.50 |
|  | DW | Leave message for Topping. | 0.10 | 12.50 |
| 10/25/2002 | DW | Call Rosemary Stewart, Ernie Fleischer, and Randi Cohn. | 0.60 | 75.00 |
|  | DW | Review drafts of financial reports. | 0.30 | 37.50 |
| 10/28/2002 | DW | Review of 1986 stock prospectus. | 0.80 | 100.00 |
|  | DW | Prepare for telephone conference and conference with Stewart, Scheiffer, Cohn, and Hindes. | 1.00 | 125.00 |
|  | DW | Attempt to locate 1986 letter; calls to Weight, McKennie, McIntyre, Shank, McKenna law firm; call to Carl re data base; review of 1982 advice. | 1.20 | 150.00 |
|  | DW | Two memos to Fleischer re stock prospectus and 1982 tax. | 0.20 | 25.00 |
|  | DW | Calls from Fleischer re report. | 0.30 | 37.50 |
|  | DW | Call from Gary Hindes. | 0.20 | 25.00 |
|  | DW | Review second draft of report. | 0.10 | 12.50 |

WILLNER & HOOFON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR  97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405


October 15, 2002

In Reference To:    Benj. Franklin Savings & Loan 90-W-6054
Invoice #    10574


Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 10/01/2002 | DSW | Call from DOJ attorneys. | 0.30 | 37.50 |
| | DSW | Attempt to reach Scheiffer. | 0.10 | 12.50 |
| | DSW | Organize files. | 0.30 | 37.50 |
| | DSW | Call with Baker | 0.20 | 25.00 |
| | DSW | Call with Green. | 0.30 | 37.50 |
| 10/02/2002 | DSW | Clients' letter. | 0.10 | 12.50 |
| | DSW | Attempt to return McCarry's call. | 0.10 | 12.50 |
| | DSW | Attempt to reach Weight. | 0.10 | 12.50 |
| | DSW | Attempt to reach Topping and Zia. | 0.20 | 25.00 |
| | DSW | Call McIntyre re fund raising. | 0.20 | 25.00 |
| 10/03/2002 | DSW | Letter to Richard Green re fund raising. | 0.10 | 12.50 |
| | DSW | Letter to Fleischer. | 0.10 | 12.50 |
| | DSW | Letter to Scheiffer. | 0.10 | 12.50 |
| | DSW | Letter to DOJ and FDIC attorneys. | 0.30 | 37.50 |
| | DSW | Review letter from Bill Scheiffer; attempt to reach Gary Hindes; call with Stewart. | 0.40 | 50.00 |
| | DSW | Letter to Fleischer. | 0.30 | 37.50 |
| 10/09/2002 | DSW | Call from Jackie Tanner of FDIC. | 0.10 | 12.50 |
| | DSW | Receive and skim tax returns. | 0.10 | 12.50 |
| | DSW | Calls to Zia. | 0.10 | 12.50 |
| | DSW | Revise letter to Fleischer when tax returns came in. | 0.20 | 25.00 |
| 10/10/2002 | DSW | Re tax case - call Stewart | 0.10 | 12.50 |
| | DSW | Re tax case - Message for Scheiffer. | 0.10 | 12.50 |
| | DSW | Re tax case - Left message for Fleischer with assistant. | 0.10 | 12.50 |
| | DSW | Call Fleischer; call Fleischer's secretary; letter to Stewart, Scheiffer, & Fleischer. | 0.50 | 62.50 |
| | DSW | Choosing tax documents. | 0.40 | 50.00 |

C. Robert Suess

Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/10/2002 | DSW | Review of government opposition to motion to substitute. | 0.10 | 12.50 |
|  | SUBTOTAL: |  | [    5.10 | 637.50] |
|  | DW |  Subtotal Excluding Non-Tax Hours | 5.00 | 625.00 |
| 10/07/2002 | DW | Call with Zia. | 0.30 | 37.50 |
|  | DW | Calls with Scheiffer; review Scheiffer memo. | 0.50 | 62.50 |
|  | DW | Attempt to reach Hindes. | 0.10 | 12.50 |
|  | DW | Attempt to reach Bill Scheiffer. | 0.10 | 12.50 |
|  | DW | Call with Rich McCarry | 0.30 | 37.50 |
|  | DW | Call with Gary Hindes. | 0.10 | 12.50 |
|  | DW | Attempt to reach Zia. | 0.10 | 12.50 |
| 10/12/2002 | DW | re taxes - reading Czynsky deposition. | 1.60 | 200.00 |
| 10/14/2002 | DW | Call with Baker; review government response to motion. | 0.20 | 25.00 |
|  | DW | Long conference call with Ernie Fleischer, Bill Scheiffer, and Randie. | 0.70 | 87.50 |
|  | DW | Calls with Stewart; Fleischer's secretary. | 0.50 | 62.50 |
|  | SUBTOTAL: |  | [    4.50 | 562.50] |
|  | For professional services rendered |  | 9.60 | $1,200.00 |
|  |  | Total Excluding Non-Tax Hours | 9.50 | $1,187.50 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 02, 2002

In Reference    Benj. Franklin Savings & Loan 90-W-6054
To:

Invoice #    10513

Additional Charges :

| | Amount |
|---|---|
| Costs | |
| 09/30/2002 Remaining half of Zalutsk | 2,068.50 |
| SUBTOTAL: | [   2,068.50] |
| Total costs | $2,068.50 |
| Previous balance | $4,431.87 |
| 09/27/2002 Payment from account to Z | ($2,068.50) |
| 10/01/2002 Payment from account to V     er, 2002. | ($4,431.87) |
| Total payments and adjustr | ($6,500.37) |
| Balance due | $0.00 |

WILLNER & HOOTON, LLP
Attorneys at Law
111 SW Naito Parkway, Suite 303
Portland, OR 97204-3500

Invoice submitted
to:

C. Robert Suess
260 E 38th
Eugene OR 97405

October 01, 2002
In Reference
To:        Benj. Franklin Savings & Loan 90-W-6054

Invoice  10511
#

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | DSW | | | |
| 09/02/2002 DSW | Letter to DOJ and FDIC. | | 0.30 | 37.50 |
| 09/05/2002 | | | | |
| DSW | Telephone call with Ernie Fleischer. | | 0.20 | 25.00 |
| DSW | Attempt to return Topping's call. | | 0.10 | 12.50 |
| 09/06/2002 DSW | Attempt to reach Jerry Stouck. | | 0.10 | 12.50 |
| DSW | Attempt to reach Topping. | | 0.10 | 12.50 |
| 09/09/2002 DSW | Work on Memo in Support of Motion for Intervention. | | 0.70 | 87.50 |
| DSW | Telephone call with Peter Baker. | | 0.30 | 37.50 |
| DSW | Finish brief in support of motion for change of venue. | | 0.60 | 75.00 |
| DSW | Conference with staff re preparation of documents. | | 0.20 | 25.00 |
| 09/11/2002 DSW | Review letter from Ernie Fleischer. | | 0.10 | 12.50 |
| 09/12/2002 DSW | Conference with McIntyre re intervention documents. | | 0.20 | 25.00 |
| DSW | Call with Stewart re intervention documents. | | 0.30 | 37.50 |
| DSW | Editing intervention documents. | | 0.30 | 37.50 |
| DSW | Lunch meeting with McIntyre. | | 1.00 | 125.00 |
| DSW | Conference with Leo Sherry re signing motion. | | 0.30 | 37.50 |
| DSW | To library for research on brief. | | 3.00 | 375.00 |
| DSW | Call with Peter Baker. | | 0.30 | 37.50 |
| DSW | Call with clerk of DC court. | | 0.10 | 12.50 |
| DSW | Call with Ernie Fleischer | | 0.20 | 25.00 |
| DSW | Call with Ernie Fleischer re Answer to IRS Complaint | | 0.30 | 37.50 |
| DSW | Edit motion for intervention and points and authorities. | | 0.80 | 100.00 |

C. Robert Suess

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/12/2002 | DSW | Telephone call with Leo Snerry. | 0.30 | 37.50 |
| | DSW | Edit Points and Authorities; memo to Saran. | 1.10 | 137.50 |
| 09/13/2002 | DSW | Re Motion for Intervention | 0.10 | 12.50 |
| | DSW | Re motion documents; call Hindes and Fleischer. | 0.10 | 12.50 |
| | DSW | Call local court clerk for address of DC court. | 0.10 | 12.50 |
| | DSW | Re intervention papers. | 0.50 | 62.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SUBTOTAL: | | [ | 15.70 | 1,912.50] |
| | DW | Subtotal Excluding Non-Tax Hours | | 11.70 | 1,462.50 |
| 09/02/2002 | DW | Letter to Department of Justice and FDIC. | | 0.30 | 37.50 |
| 09/03/2002 | | | | | |
| 09/06/2002 | DW | Calls with Topping and Zia. | | 0.30 | 37.50 |
| | DW | Memo to Sarah re financial info needed by Fleischer. | | 0.10 | 12.50 |
| | DW | Review Fleischer memo; call with Fleischer. | | 0.50 | 62.50 |
| | DW | Calls with Baker. | | 0.40 | 50.00 |
| 09/07/2002 | DW | Re Motion to Intervene | | 3.50 | 437.50 |
| | DW | Re Motion to Intervene | | 0.90 | 112.50 |
| 09/08/2002 | DW | Faxing documents to Sarah along with a cover memo. | | 0.30 | 37.50 |
| 09/14/2002 | DW | Memo to Carl re pending matters. | | 0.10 | 12.50 |
| 09/17/2002 | DW | Re IRS case; call with DOJ attorneys and Fleischer; attempt to reach Stewart. | | 0.70 | 87.50 |
| | DW | Edit letter to clients; memo to Carl; phone call to Sharon. | | 0.80 | 100.00 |
| | DW | Locating exhibits for Catherine Topping; memo to Carl. | | 0.30 | 37.50 |
| | DW | Call with Stewart. | | 0.20 | 25.00 |
| | DW | Call with DOJ re stipulation. | | 0.30 | 37.50 |
| | DW | Calls with office re documents. | | 0.10 | 12.50 |
| | DW | Leave message for lead DOJ attorney. | | 0.10 | 12.50 |
| | DW | Letter to clients. | | 1.50 | 187.50 |
| 09/18/2002 | DW | Re. IRS case - long telephone conference with DOJ attorneys | | 0.60 | 75.00 |
| | DW | Call to Carl. | | 0.10 | 12.50 |
| | DW | Review Hooton comments. | | 0.10 | NO CHARGE |
| 09/19/2002 | DW | Call with Carl re materials for letter. | | 0.10 | 12.50 |
| | DW | Call Carl re research. | | 0.10 | 12.50 |
| | DW | Call with Rosemary Stewary and Gary Hindes. | | 0.40 | 50.00 |
| | DW | Message from Hindes. | | 0.10 | 12.50 |
| | DW | Briefing Carl on status of the case. | | 0.10 | 12.50 |
| | DW | Calls with Rosemary Stewart and DOJ. | | 1.30 | 162.50 |
| 09/20/2002 | DW | Re client letter | | 2.50 | 312.50 |
| | DW | Final edit of letter to clients. | | 0.30 | 37.50 |
| | DW | Final work on letter to clients. | | 0.50 | 62.50 |
| | DW | Call Hank at DOJ. | | 0.30 | 37.50 |
| | DW | Re letter to clients. | | 0.40 | 50.00 |

C. Robert Suess

Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/20/2002 | DW | Call with Carl re letter. | 0.10 | 12.50 |
| 09/21/2002 | DW | Re IRS case - letter to Catherine Topping of FDIC. | 0.50 | 62.50 |
| 09/24/2002 | DW | Review government motion for time extension. | 0.10 | 12.50 |
| | DW | Attempt to reach Topping and Zia | 0.20 | 25.00 |
| 09/25/2002 | DW | Letter to clients re meeting time. | 0.10 | 12.50 |
| | DW | Review of Leo's email. attempt to reach Leo. | 0.10 | 12.50 |
| | DW | Call with Leo Sherry re meeting. | 0.10 | 12.50 |
| | DW | Call with Richard Green; call with Gary Hindes. | 0.40 | 50.00 |
| | DW | Call with Baker. | 0.40 | 50.00 |

SUBTOTAL:                                                                           [    20.10    2,425.00]

Subtotal Excluding Non-Tax Hours    18.30    2,287.50

For professional services rendered                                         35.80    $4,337.50

Additional Charges :                Excluding Non-Tax Hours    30.00    $3,750.00

Costs

| | | | |
|---|---|---|---|
| 09/10/2002 | Delivery charges from UPS invoice dated 8.31.02 | | |
| | Delivery charges from UPS invoice dated 8.31.02 | | 44.58 |
| 09/19/2002 | Delivery charges from UPS invoice dated 9/14/02 to Ernie Fleischer. | | 24.43 |
| | | | 14.36 |

SUBTOTAL:                                                                           [    83.37]

DSW

| | | |
|---|---|---|
| 09/12/2002 | Parking | 11.00 |

SUBTOTAL:                                                                           [    11.00]

Total costs                                                                         $94.37

Total amount of this bill                                                          $4,431.87

Total Excluding Non-Tax Hours    $3,844.37

WILLNER U'REN & HOOTON, LLP
111 SW Naito Parkway, Suite 303
Portland, OR  97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


September 09, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10501


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **DSW** |  |  |  |
| 08/01/2002 DSW  Edit letter to FDIC attorneys; call to Sarah re tax. | | 0.30 | 37.50 |
| 08/13/2002 DSW  Edit draft of motion to intervene; legal research. | | 4.00 | 500.00 |
| 08/14/2002 DSW  Letter to FDIC attorneys. | | 0.10 | 12.50 |
| DSW  Re FDIC request for documents. | | 0.40 | 50.00 |
| DSW  Re IRS case - Call to Ernie Fleischer. | | 0.20 | 25.00 |
| DSW  Edit Motion to Intervene | | 0.50 | 62.50 |
| DSW  Letter to co-counsel | | 0.20 | 25.00 |
| 08/15/2002 DSW  Re IRS case - editing intervention motion; letter to co-counsel; letter to FDIC attorneys re discovery request. | | 1.50 | 187.50 |
| 08/20/2002 DSW  Call from IRS attorneys. | | 0.50 | 62.50 |
| DSW  Call from FDIC attorneys | | 0.30 | 37.50 |
| 08/21/2002 DSW  Long conference call with Jerry Stouck, Rosemary Stewart, and Ernie Fleischer re IRS and FDIC;  Letters to IRS attorneys, FDIC attorneys and clients re tax case. | | 2.10 | 262.50 |
| DSW  Attempt to reach Bob Shank; call Shank; call Fleischer office. | | 0.30 | 37.50 |
| DSW  Re tax case - review of DC local rules and research. | | 0.50 | 62.50 |
| DSW  Editing of letter to IRS | | 0.20 | 25.00 |
| DSW  Edit letter to FDIC | | 0.20 | 25.00 |
| 08/22/2002 DSW  Letter to clients, FDIC, and Department of Justice. | | 0.50 | 62.50 |
| DSW  Picking audit documents for Ernie Fleischer; review documents. | | 0.30 | 37.50 |
| DSW  Review letters to FDIC and Department of Justice with Rosemary Stewart. | | 0.20 | 25.00 |
| DSW  Re reservations to Washington DC; call United Airlines. | | 0.10 | 12.50 |
| DSW  Final edit of letters. | | 0.30 | 37.50 |

C. Robert Suess

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/2002 | DSW | Telephone conference with Catherine Topping; sign and send stipulation to court. | 0.30 | 37.50 |
| 08/29/2002 | DSW | Call to Ernie Fleischer. | 0.20 | 25.00 |
| | | SUBTOTAL: | 14.40 | 1,800.00 |
| | DW | Subtotal Excluding Non-Tax Hours | 13.20 | 1,650.00 |
| 08/05/2002 | DW | Message, light changes with Stanley, attempt to reach Topping/call with Topping. | 0.30 | 37.50 |
| 08/09/2002 | DW | Memo and telephone call to Sarah re library, research, and documents needed. | 0.20 | 25.00 |
| | DW | Telephone conversation with Ernie Fleischer (tax attorney re IRS tax case). | 0.30 | 37.50 |
| | DW | Call Jerry Stone re motion for intervention in tax case. | 0.10 | 12.50 |
| | DW | Attempt to reach Becky Ffitch re research. | 0.10 | 12.50 |
| | DW | Review IRS tax complaint. | 0.80 | 100.00 |
| | DW | Work on intervention motion. | 1.00 | 125.00 |
| 08/12/2002 | DW | Preparation of website. | 0.90 | 112.50 |
| | DW | Letter to Jerry Stouck re Sharpe case. | 0.20 | 25.00 |
| | DW | Draft Motion for Change of Venue in IRS case. | 0.80 | 100.00 |
| | DW | Work on Motion to Change Venue. | 1.40 | 175.00 |
| | DW | Letter to Mr. Fleischer re IRS case. | 0.30 | 37.50 |
| | DW | Call to Peter Baker re progress. | 0.30 | 37.50 |
| | DW | Telephone call with Gary Hinds. | 0.10 | 12.50 |
| 08/16/2002 | DW | Edit documents; telephone calls to Misty and Krystle. | 0.50 | 62.50 |
| | DW | Call Ernie Fleischer, Tina Turell office; preparation of letter to clients re website; edit letter to FDIC attorneys; edit request for production; memo to office re typing of documents. | 2.60 | 325.00 |
| 08/19/2002 | | | | |
| | DW | Review material re FDIC case. | 0.10 | 12.50 |
| | DW | Call Baker re website,edit website. | 0.30 | 37.50 |
| | DW | Motion to intervene; review Stock comments. | 0.30 | 37.50 |
| 08/23/2002 | DW | Call with Department of Justice attorneys; preparation of memo of conversation. | 0.50 | 62.50 |
| | DW | Work on motion to intervene; work on brief. | 0.60 | 75.00 |
| | DW | Memo to Sarah. | 0.10 | 12.50 |
| | DW | Attempt to reach Baker re website. | 0.10 | 12.50 |
| | DW | Review 3 letters. | 0.20 | 25.00 |
| | DW | Attempt to reach Stewart. | 0.10 | 12.50 |
| | DW | Review DC Court rules and attempt to reach DC clerk. | 0.40 | 50.00 |
| | DW | Call from Mr. Fleischer. | 0.10 | 12.50 |
| | DW | Talk with Catherine Topping | 0.40 | 50.00 |
| | DW | Attempt to reach client. | | |
| 08/26/2002 | DW | Calls with Sarah re Fleischer documents. | 0.10 | 12.50 |
| | DW | Long call with Rosemary Stewart re strategy | 0.20 | 25.00 |
| | DW | Long call with Ernie Fleischer. | 0.40 | 50.00 |
| | | | 0.40 | 50.00 |

C. Robert Suess

Page     3

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | | |
| Subtotal Excluding Non-Tax Hours | 15.20 | 1,900.00 |
| | 14.20 | 1,775.00 |
| For professional services rendered | 29.60 | $3,700.00 |
| Additional Charges : | Excluding Non-Tax Hours | 27.40 | $3,425.00 |

Costs

| | | |
|---|---|---|
| 07/02/2002 | Invoice No. 17089 from Zalutsky & Klarquist,PC (1/2 of total bill). | |
| 08/26/2002 | Delivery charges from UPS invoice dated 8/10/02 | 2,068.50 |
| | Delivery charges from UPS invoice dated 8/3/02 | 73.04 |
| | Rush Process Service Invoice - 6-26-02 | 49.63 |
| | Rush Process Service Invoice  - 7/1/02 | 30.00 |
| | | 30.00 |

SUBTOTAL:

[ 2,251.17]

DSW

| | | |
|---|---|---|
| 07/04/2002 | Long distance charges for conference call of June 14, 2002. | |
| 07/25/2002 | Messenger service | 114.80 |
| | Messenger Service | 3.00 |
| 07/26/2002 | Messenger Service | 3.00 |
| | | 5.75 |

SUBTOTAL:

[ 126.55]

Total costs

$2,377.72

Total amount of this bill

$6,077.72

Total Excluding Non-Tax Hours    $5,802.72

WILLNER U'REN & HOOTON, LLP
111 SW Naito Pkwy. # 303
Portland, OR  97204-3500


Invoice submitted to:
C. Robert Suess
260 E 38th
Eugene OR 97405


August 16, 2002

In Reference To: Benj. Franklin Savings & Loan 90-W-6054

Invoice # 10243


Professional Services


DSW

07/01/2002

| | | | |
|---|---|---|---|
| | DSW  at Law Library re: FDIC case | | |
| | DSW  RE: FDIC case - phone Jerry Stouck | 2.80 | 350.00 |
| | DSW  Messages for clerk re: hearing (FDIC) | 0.10 | 12.50 |
| | | 0.10 | 12.50 |
| 07/02/2002 | DSW  Work on FDIC case | 1.00 | 125.00 |
| | DSW  Client conf. re: FDIC injunction hearing conf. with FDIC attys; conf. with client; lunch with Gary Hinges | 4.00 | 500.00 |

C. Robert Suess

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/10/2002 | DSW | Attempt to reach Kathryn Topping | 0.10 | 12.50 |
|  | DSW | Review Hooton memo | 0.10 | 12.50 |
|  | DSW | FDIC - call Kathryn Topping | 0.20 | 25.00 |
|  | DSW | Conf. with Sarah re: update our status of case | 0.20 | 25.00 |
|  | DSW | FDIC - review of Gary Hindes letter; and letter to clients | 0.20 | 25.00 |
| 07/17/2002 |  |  |  |  |
|  | DSW | Attempt to reach Baker and Green, and Sherry | 0.10 | 12.50 |
|  | DSW | FDIC - call Tina Tyrell re: IRS case | 0.10 | 12.50 |
|  | DSW | Review of briefs | 0.20 | 25.00 |
| 07/28/2002 | DSW | Re: Reply Brief | 0.80 | 100.00 |
| 07/30/2002 | DSW | FDIC - Notice of Appeal research and memo to Hooton | 0.20 | 25.00 |
|  | DSW | Re: Reply Brief | 3.80 | 475.00 |
|  | DSW | Call with client |  |  |
|  | DSW | FDIC - Notice of Appeal; conf. Hooton | 0.30 | 37.50 |
|  | DSW | Draft letter to FDIC & cover letter to Stouck | 0.20 | 25.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 28.40 | 3,525.00] |
| DW | Subtotal Excluding Non-Tax Hours | 14.50 | 1,812.50 |

07/03/2002

|  |  |  | | |
|---|---|---|---|---|
|  | DW | Call Hooton re: research- FDIC case | 0.10 | 12.50 |

07/04/2002

|  |  |  | | |
|---|---|---|---|---|
|  | DW | Letter to FDIC attorneys; letter to Jerry Stouck | 1.10 | 137.50 |
| 07/05/2002 | DW | Calls with Jerry Stouck re FDIC letter; prepare second draft of letter to FDIC; review 2nd draft over phone with Jerry; send out FDIC letter to three FDIC attorneys, edit website; send out website and FDIC letter to clients | 2.00 | 250.00 |

C. Robert Suess

Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/06/2002 | DW | Memos to Hooton re: FDIC appeal research | 0.20 | 25.00 |
| 07/12/2002 | DW | Letter to clients | 0.20 | 25.00 |
|  | DW | RE: FDIC case call with Sarah re: Motion to Reconsider | 0.10 | 12.50 |
|  | DW | Re: Motion for Reconsideration | 0.70 | 87.50 |
|  | DW | Work on Motion for Reconsideration | 1.50 | 187.50 |
|  | DW | RE: FDIC - locating Transcript | 0.20 | 25.00 |
|  | DW | RE: FDIC; call with Kathryn Topping | 0.30 | 37.50 |
| 07/13/2002 | DW | FDIC - motion re: injunction | 3.00 | 375.00 |
| 07/15/2002 | DW | re: FDIC Motion; call Sarah | 0.10 | 12.50 |
|  | DW | Re: US memo; call Sarah | 0.10 | 12.50 |
|  | DW | Review of FDIC memo and motion | 1.70 | 212.50 |
| 07/22/2002 | DW | re: IRS tax claim; phone call with Jerry Stouck | 0.30 | 37.50 |
| 07/25/2002 | DW | Review FDIC response | 0.20 | 25.00 |
| 07/26/2002 | DW | Prep. of reply to FDIC response; and review over telephone with Rosemary Stewart (Jerry Stouck law partner) | 1.50 | 187.50 |
|  | DW | Call with Kathryn Topping- FDIC atty. re: relationship between IRS, FDIC and US; memo of phone conversation | 0.50 | 62.50 |

SUBTOTAL                                                         63.70      6,712.50]
Subtotal Excluding Non-Tax Hours      13.80      1,725.00
For professional services rendered                    69.20    $11,125.00
Excluding Non-Tax Hours      28.30    $ 3,537.50

C. Robert Suess

Page    4

Additional Charges .

Amount

Costs

| Date | Description | Amount |
|---|---|---|
| 07/02/2002 | Parking - Injunction Hearing FDIC | 7.50 |
| 07/19/2002 | Court Bonds fee for Court Bond on FDIC | 100.00 |
| 07/25/2002 | Invoice dated June 30, 2002 Transerv | 38.26 |
| | Transcript fee from Nancy M. Walker Suess v. FDIC | 27.50 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Esquire Deposition Service for Mike Duhl deposition (Suess v. FDIC) | 429.80 |
| | Invoice dated 07/01/02 Rush Process Server | 30.00 |
| | Invoice dated 06/26/02 Rush Process Server (Suess v. FDIC) | 30.00 |
| | Thrift Litigation Trust Account-Schulz (Suess portion) | 485.00 |
| | Transcript invoice from Nancy M. Walker Suess v. FDIC | 18.00 |
| | Invoice dated June 22, 2002 UPS | 59.19 |
| | Invoice dated July 13, 2002 UPS | 40.55 |
| | Invoice dated June 29, 2002 from UPS | 28.97 |
| | Invoice dated July 6, 2002 from UPS | 58.69 |
| | Bill from Jerry Stouck Invoice dated July 12, 2002 | 3,152.35 |
| | Bill from Kathee Neison for Work on Cost Bill and Atty. Fee Petition | 575.00 |
| 07/26/2002 | Photocopy expenses | 3.60 |
| 07/29/2002 | Delivery charges from UPS invoice dated 07/20/02 | 78.03 |
| | Photocopy expenses | 27.40 |
| 07/31/2002 | Transerv invoice dated July 23, 2002 | 52.24 |
| | Photocopy expenses | 0.40 |
| | Postage | 80.63 |
| | Photocopy expenses | 468.60 |
| | Winston & Strawn invoice dated July 24, 2002 | 2,658.51 |
| 08/02/2002 | Delivery charges from UPS invoice dated July 27, 2002 | 92.33 |

SUBTOTAL:                                   [    8,600.24]

Total costs                                      $8,600.24

Total amount of this bill                      $19,725.24

Balance due                                    $19,725.24

Excluding Non-Tax Hours    $12,137.74