# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 1. | Call with FDIC Attorney Jim Igo regarding tax memos | 09/03/2001 | 12/26/2001 | .2 |
| 2. | Locating David Roche of DeLoitte and phoning him in San Jose | 05/10/2002 | 04/24/2002 | .3 |
| 3. | Call with Mike Caccone of DeLoitte & Touche | 05/10/2002 | 04/12/2002 | .1 |
| 4. | Call with Mike Buell of DeLoitted & Touche | 05/10/2002 | 04/12/2002 | .9 |
| 5. | Phone call with Don Hooten re: research on Duhl's potential conflict | 05/10/2002 | 04/26/2002 | .3 |
| 6. | Call Hooten re: research | 05/10/2002 | 04/26/2002 | .2 |
| 7. | Call with Leo Sherry re: taxes: review of Leo's memos re: taxes | 05/10/2002 | 04/26/2002 | .5 |
| 8. | Call with Mike Duhl | 06/06/2002 | 05/14/2002 | .2 |
| 9. | Call with Bruce Taylor | 06/06/2002 | 05/14/2006 | .2 |
| 10. | Call with Leo Sherry about Mike Duhl and FFA | 06/06/2002 | 05/03/2002 | .3 |
| 11. | Call with Mike Duhl | 06/06/2002 | 05/03/2002 | .2 |
| 12. | Call with Bruce Taylor | 06/06/2002 | 05/03/2002 | .2 |
| 13. | Client call with clients | 06/06/2002 | 05/03/2002 | 1.5 |
| 14. | Call clerk re: filing: call Hooten and Sarah | 06/06/2002 | 05/06/2002 | .5 |
| 15. | Call with Miike Duhl; revising letter to Stouck | 06/06/2002 | 05/17/2002 | .3 |
| 16. | Phone calls re: Judge Haggerty decision | 07/16/2002 | 06/17/2002 | .8 |
| 17. | Call with Duhl re: deposition in Chicago | 07/16/2002 | 06/18/2002 | .2 |
| 18. | Call and conf. with McIntyre re: Bond | 07/16/2002 | 06/18/2002 | .3 |
| 19. | Call with Lawlor [goodwill case] | 07/16/2002 | 06/18/2002 | .1 |
| 20. | Calls with FDIC lawyers: Tom Buchanan; Jerry Stouck re: FDIC injunction | 07/16/2002 | 06/19/2002 | 1.6 |
| 21. | Call with Mike Duhl | 07/16/2002 | 06/24/2002 | .2 |
| 22. | Call with Catherine Topping | 07/16/2002 | 06/24/2002 | .3 |
| 23. | Call Steve Klarquist re: tax attorney/his affidavit | 07/16/2002 | 06/24/2002 | .2 |
| 24. | Phone Tom Buchanan re: affidavit | 07/16/2002 | 06/24/2002 | .3 |
| 25. | Phone call Cathryn Topping: fax to Topping | 07/16/2002 | 06/24/2002 | .3 |
| 26. | Call with Connie Wold re: research; call Cathyrn Topping (FDIC atty.) | 07/16/2002 | 06/25/2002 | .5 |
| 27. | Call Mike Duhl (FDIC case) | 07/16/2002 | 06/26/2002 | .2 |
| 28. | Call Oregonian: letter to Oregonian business editor re: FDIC hearing (no breakout) | 07/16/2002 | 06/26/2002 | .4 |
| 29. | Call with Peter Glade re: strategy for FDIC injunction hearing | 07/16/2002 | 06/26/2002 | .2 |
| 30. | Call with Jeff Manning (Oregonian Reporter) | 07/16/2002 | 06/26/2002 | .3 |
| 31. | Phone calls with Tom Buchanan re Affidavit; phone calls with Sarah re: preparation of material for court [part of block billing of 3.5 hours – call time estimated] | 07/16/2002 | 06/28/2002 | .3 |
| 32. | Phone call with Tom Buchanan [part of block billing of 2.5 hours – call time estimated] | 07/16/2002 | 06/28/2002 | .1 |
| 33. | Phone calls with Don Hooten re: case [part of block billing of 7 hours – call time estimated] | 07/16/2002 | 06/28/2002 | .2 |
| 34. | FDIC case – call with Cathryn Topping | 07/16/2002 | 06/21/2002 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 35. | FDIC case – calls with Topping, Jerry Stouck, Tina Terrell, Maryann DeLap (court clerk); editing proposed Order; letter to Stouck [block billing of 4 hours – call time estimated] | 07/16/2002 | 06/21/2002 | .4 |
| 36. | Call with Jerry Stouck re strategy in FDIC case | 07/16/2002 | 06/21/2002 | .3 |
| 37. | Call with Jerry Stouck re: FDIC case | 07/16/2002 | 06/21/2002 | .3 |
| 38. | RE: FDIC case – phone Jerry Stouck | 08/16/2002 | 07/01/2002 | .1 |
| 39. | Messages for clerk re: hearing (FDIC) | 08/16/2002 | 07/01/2002 | .1 |
| 40. | FDIC – call Kathyrn Topping | 08/16/2002 | 07/10/2002 | .1 |
| 41. | FDIC – call Tina Tyrell re: IRS case [Tax Case not yet filed] | 08/16/2002 | 07/17/2002 | .1 |
| 42. | Call Hooten re: research-FDIC case | 08/16/2002 | 07/03/2002 | .1 |
| 43. | Calls with Jerry Stouck re FDIC letter; letter; prepare second draft of letter to FDIC; review 2nd draft over phone with Jerry; send out FDIC letter to three FDIC attorneys, edit website; send out website and FDIC letter to clients [block billing of 2 hours – call time estimated] | 08/16/2002 | 07/05/2002 | .3 |
| 44. | RE: FDIC; call with Kathryn Topping | 08/16/2002 | 07/12/2002 | .3 |
| 45. | Re: US memo; call Sarah | 08/16/2002 | 07/15/2002 | .1 |
| 46. | re: IRS tax claim; phone call with Jerry Stouck | 08/16/2002 | 07/22/22002 | .3 |
| 47. | Prep. of reply to FDIC response; and review over telephone with Rosemary Stewart (Jerry Stouck law partner) [block billing of 1.5 hours – call time estimated] | 08/16/2002 | 07/26/2002 | .2 |
| 48. | Call with Kathryn Topping-FDIC atty. re: relationship between IRS, FDIC and US; memo of phone conversation [block billing of .5 hour – call time estimated] | 08/16/2002 | 07/26/2002 | .3 |
| 49. | Re IRS case – Call to Ernie Fleischer | 09/09/2002 | 08/14/2002 | .5 |
| 50. | Call from IRS attorneys | 09/09/2002 | 08/20/2002 | .5 |
| 51. | Call from FDIC attorneys | 09/09/2002 | 08/20/2002 | .3 |
| 52. | Long conference call with Jerry Stouck, Rosemary Stewart, and Ernie Fleischer re IRS and FDIC; Letters to IRS attorneys, FDIC attorneys and clients re tax case [block billing of 2.1 hours – call time estimated] | 09/09/2002 | 08/21/2002 | 1.0 |
| 53. | Attempt to reach Bob Shank; call Bob Shank; call Ernie Fleischer [block billing of .3 - .1 hour disallowed for attempt to reach] | 09/09/2002 | 08/21/2002 | .3 |
| 54. | Telephone conference with Catherine Topping; sign and send stipulation to court [block billing of .3 hours – call time estimated] | 09/09/2002 | 08/28/2002 | .2 |
| 55. | Call to Ernie Fleischer | 09/09/2002 | 08/29/2002 | .2 |
| 56. | Message, light changes with Stanley; attempt to reach Topping/call with Topping [block billing of .3 hours – .1 hour disallowed for attempt to reach – call time estimated] | 09/09/2002 | 08/05/2002 | .1 |
| 57. | Memo and telephone call to Sarah re library, research, and documents needed [block billing of .2 hours – call time estimated] | 09/09/2002 | 08/09/2002 | .1 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 58. | Telephone conversation with Ernie Fleischer (tax attorney re IRS tax case) | 09/09/2002 | 08/09/2002 | .3 |
| 59. | Call with Jerry Stone re motion for intervention in tax case | 09/09/2002 | 08/09/2002 | .1 |
| 60. | Call to Peter Baker re progress | 09/09/2002 | 08/12/2002 | .3 |
| 61. | Telephone call with Gary Hinds | 09/09/2002 | 08/12/2002 | .1 |
| 62. | Edit documents; telephone calls to Misty and Krystle [block billing of .5 hours – call time estimated] | 09/09/2002 | 08/16/2002 | .2 |
| 63. | Call Ernie Fleischer, Tina Turell office; preparation of letter to clients re website; edit letter to FDIC attorneys; edit request for production; memo to office re typing of documents [block billing of 2.6 hours – call time estimated] | 09/09/2002 | 08/16/2002 | .2 |
| 64. | Call Baker re website, edit website [block billing of .3 – call time estimated] | 09/09/2002 | 08/19/2002 | .1 |
| 65. | Call with Department of Justice attorneys: preparation of memo of conversation [block billing of .5 hour – call time estimated] | 09/09/2002 | 08/23/2002 | .3 |
| 66. | Call Mr. Fleischer | 09/09/2002 | 08/23/2002 | .1 |
| 67. | Talk with Catherine Topping | 09/09/2002 | 08/23/2002 | .4 |
| 68. | Calls with Sarah re Fleischer documents | 09/09/2002 | 08/26/2002 | .2 |
| 69. | Long call with Rosemary Stewart re strategy | 09/09/2002 | 08/26/2002 | .4 |
| 70. | Long call with Ernie Fleischer | 09/09/2002 | 08/26/2002 | .4 |
| 71. | Telephone call with Ernie Fleischer | 10/01/2002 | 09/05/2002 | .2 |
| 72. | Telephone call with Peter Baker | 10/01/2002 | 09/09/2002 | .3 |
| 73. | Call with Stewart re intervention documents | 10/01/2002 | 09/12/2002 | .3 |
| 74. | Call with Peter Baker | 10/01/2002 | 09/12/2002 | .3 |
| 75. | Call with clerk of DC court | 10/01/2002 | 09/12/2002 | .1 |
| 76. | Call with Ernie Fleischer | 10/01/2002 | 09/12/2002 | .2 |
| 77. | Call with Ernie Fleischer re Answer to IRS Complaint | 10/01/2002 | 09/12/2002 | .3 |
| 78. | Telephone call with Leo Sherry | 10/01/2002 | 09/12/2002 | .3 |
| 79. | Call local court clerk for address of DC court | 10/01/2002 | 09/13/2002 | .1 |
| 80. | Calls with Topping and Zia | 10/01/2002 | 09/06/2002 | .3 |
| 81. | Review Fleischer memo; call with Fleischer [block billing of .5 hour – call time estimated] | 10/01/2002 | 09/06/2002 | .2 |
| 82. | Calls with Baker | 10/01/2002 | 09/06/2002 | .4 |
| 83. | Re IRS case: call with DOJ attorneys and Fleischer; attempt to reach Stewart [attempt to reach should have been disallowed] | 10/01/2002 | 09/17/2002 | .7 |
| 84. | Edit letter to clients; memo to Carl; phone call to Sharon [block billing of .8 hour – call time estimated] | 10/01/2002 | 09/17/2002 | .1 |
| 85. | Call with Stewart | 10/01/2002 | 09/17/2002 | .2 |
| 86. | Calls with office re documents | 10/01/2002 | 09/17/2002 | .1 |
| 87. | Leave message for lead DOJ attorney | 10/01/2002 | 09/17/2002 | .1 |
| 88. | Re. IRS case – long telephone conference with DOJ attorneys | 10/01/2002 | 09/18/2002 | .6 |
| 89. | Call Carl | 10/01/2002 | 09/18/2002 | .1 |
| 90. | Call with Carl re materials for letter | 10/01/2002 | 09/19/2002 | .1 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 91. | Call Carl re research | 10/01/2002 | 09/19/2002 | .1 |
| 92. | Call with Rosemary Stewart and Gary Hindes | 10/01/2002 | 09/19/2002 | .4 |
| 93. | Message from Hindes | 10/01/2002 | 09/19/2002 | .1 |
| 94. | Calls with Rosemary Stewart and DOJ | 10/01/2002 | 09/19/2002 | 1.3 |
| 95. | Call Hank at DOJ | 10/01/2002 | 09/20/2002 | .3 |
| 96. | Call with Carl re letter | 10/01/2002 | 09/20/2002 | .1 |
| 97. | Call Leo Sherry re meeting | 10/01/2002 | 09/25/2002 | .1 |
| 98. | Call with Richard Green; call with Gary Hindes | 10/01/2002 | 09/25/2002 | .4 |
| 99. | Call with Baker | 10/01/2002 | 09/25/2002 | .4 |
| 100. | Call from DOJ attorneys | 10/15/2002 | 10/01/2002 | .3 |
| 101. | Call with Baker | 10/15/2002 | 10/01/2002 | .2 |
| 102. | Call with Green | 10/15/2002 | 10/01/2002 | .3 |
| 103. | Review letter from Bill Scheiffer; attempt to reach Gary Hiindes; call with Stewart [block billing of .4 hours - .1 disallowed for attempt reach – call time estimated] | 10/15/2002 | 10/03/2002 | .1 |
| 104. | Call from Jackie Tanner of FDIC | 10/15/2002 | 10/09/2002 | .1 |
| 105. | Calls from Zia | 10/15/2002 | 10/09/2002 | .1 |
| 106. | Re tax case – call Stewart | 10/15/2002 | 10/10/2002 | .1 |
| 107. | Re tax case – Message fro Scheiffer | 10/15/2002 | 10/10/2002 | .1 |
| 108. | Re tax case – left message for Fleischer with assistant | 10/15/2002 | 10/10/2002 | .1 |
| 109. | Call Fleischer; call Fleischer's secretary; letter to Stewart, Scheiffer, & Fleischer [block billing of .5 hours – call time estimated] | 10/15/2002 | 10/10/2002 | .2 |
| 110. | Call with Zia | 10/15/2002 | 10/07/2002 | .3 |
| 111. | Calls with Scheiffer; review Scheiffer memo | 10/15/2002 | 10/07/2002 | .5 |
| 112. | Call with Rich McCarry | 10/15/2002 | 10/07/2002 | .3 |
| 113. | Call with Gary Hindes | 10/15/2002 | 10/07/2002 | .1 |
| 114. | Call with Baker; review government response to motion [block billing of .2 hour – call time estimated] | 10/15/2002 | 10/14/2002 | .1 |
| 115. | Long conference call with Ernie Fleischer, Bill Scheiffer, and Randie | 10/15/2002 | 10/14/2002 | .7 |
| 116. | Calls with Stewart, Fleischer's secretary | 10/15/2002 | 10/14/2002 | .5 |
| 117. | Call with Randi Cohen of Sigfried Group | 10/30/2002 | 10/17/2002 | .3 |
| 118. | Call with Topping | 10/30/2002 | 10/17/2002 | .2 |
| 119. | Review of tax matters; call to Ernie; letter to Hindes [block billing of .2 hour – call time estimated] | 10/30/2002 | 10/23/2002 | .1 |
| 120. | Call from Baker | 10/30/2002 | 10/23/2002 | .2 |
| 121. | Call to Cohn | 10/30/2002 | 10/23/2002 | .1 |
| 122. | Call Cohn | 10/30/2002 | 10/23/2002 | .2 |
| 123. | Call Fleischer | 10/30/2002 | 10/23/2002 | .1 |
| 124. | Call Stewart | 10/30/2002 | 10/23/2002 | .1 |
| 125. | Call Scheiffer | 10/30/2002 | 10/24/2002 | .1 |
| 126. | Call with Judge's clerk re oral argument [no case identification] | 10/30/2002 | 10/24/2002 | .1 |
| 127. | Call with Jerry Stouck | 10/30/2002 | 10/24/2002 | .2 |
| 128. | Call with Judge's clerk | 10/30/2002 | 10/24/2002 | .1 |
| 129. | Call from Topping | 10/30/2002 | 10/29/2002 | .1 |
| 130. | Call from Gary Hindes | 10/30/2002 | 10/07/2002 | .1 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 131. | Call with Rich McCurry | 10/30/2002 | 10/07/2002 | .1 |
| 132. | Calls with Scheiffer; review Scheiffer memo [block billing of .5 hour – call time estimated] | 10/30/2002 | 10/07/2002 | .2 |
| 133. | Call with Zia | 10/30/2002 | 10/07/2002 | .3 |
| 134. | Calls with Stewart and Fleischer's secretary | 10/30/2002 | 10/14/2002 | .5 |
| 135. | Long conference call with Ernie Fleischer, Bill Schieffer, Randi Cohn, & Rosemary Stewart | 10/30/2002 | 10/14/2002 | .7 |
| 136. | Call with Baker; review government response to motion [block billing of .2 hour – call time estimated] | 10/30/2002 | 10/14/2002 | .1 |
| 137. | Call Scheiffer office re conference call | 10/30/2002 | 10/18/2002 | .1 |
| 138. | Call Fleischer office re conference call | 10/30/2002 | 10/18/2002 | .1 |
| 139. | Call Stewart re conference call | 10/30/2002 | 10/18/2002 | .2 |
| 140. | Call Topping; draft proposed stipulation [block billing of .6 hour – call time estimated] | 10/30/2002 | 10/18/2002 | .1 |
| 141. | Call Fleischer and Scheiffer | 10/30/2002 | 10/21.2002 | .8 |
| 142. | Message from Topping | 10/30/2002 | 10/21/2002 | .1 |
| 143. | Call with Gary Hindes | 10/30/2002 | 10/21/2002 | .2 |
| 144. | Leave message for Stewart | 10/30/2002 | 10/21/2002 | .1 |
| 145. | Leave message for Hindes | 10/30/2002 | 10/21/2002 | .1 |
| 146. | Leave message for Topping | 10/30/2002 | 10/21/2002 | .1 |
| 147. | Call Rosemary Stewart, Ernie Fleischer, and Randi Cohn | 10/30/2002 | 10/25/2002 | .6 |
| 148. | Prepare for telephone conference and conference with Stewart, Scheiffer, Cohn, and Hindes [block billing of 1 hour – call time estimated] | 10/30/2002 | 10/28/2002 | .5 |
| 149. | Attempt to locate 1986 letter; calls to Weight, McKennie, McIntyre, Shank, McKenna law firm; call to Carl re data base; review of 1982 advice [block billing of 1.2 hours – .1 hour disallowed for attempt to locate – call time estimated] | 10/30/2002 | 10/28/2002 | .6 |
| 150. | Calls from Fleischer re report | 10/30/2002 | 10/28/2002 | .3 |
| 151. | Call from Gary Hindes | 10/30/2002 | 10/28/2002 | .2 |
| 152. | Call with Ernie Fleischer | 10/31/2002 | 10/30/2002 | .2 |
| 153. | Call with McIntyre | 10/31/2002 | 10/30/2002 | ..2 |
| 154. | Call from Baker re website [should have been disallowed] | 10/31/2002 | 10/31/2002 | .1 |
| 155. | Call Sherry re tax case | 12/02/2002 | 11/06/2002 | .1 |
| 156. | Review Buchanan letter; call Richard Green; faxes to Rosemary Stewart and Richard Green [block billing of .5 hour – call time estimated] | 12/02/2002 | 11/15/2002 | .1 |
| 157. | Call with Richard Green | 12/02/2002 | 11/19/2002 | .5 |
| 158. | Call from Fleischer; review exhibit list; send exhibits to Ernie; call Carl [block billing of .9 hour – call time estimated] | 12/02/2002 | 11/20/2002 | .2 |
| 159. | Calls with Zia and Topping | 12/02/2002 | 11/01/2002 | .2 |
| 160. | Call with DOJ attorneys | 12/02/2002 | 11/01/2002 | .4 |
| 161. | Calls with Stewart, Fleischer,Cohn; attempt to reach Hindes and Sherry; review Stewart and Cohn comments [block billing of 1.5 hours - .2 disallowed for attempt to reach – call time estimated] | 12/02/2002 | 11/01/2002 | .3 |

FDIC Ex. 77

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 162. | Call with FDIC attorneys | 12/02/2002 | 11/01/2002 | .2 |
| 163. | Re tax mailings; call office | 12/02/2002 | 11/04/2002 | .1 |
| 164. | Call Fleischer, Hindes, Cohn, and Stewart re time of next conference; letter to Carl [block billing of .4 hour – call time estimated] | 12/02/2002 | 11/08/2002 | .3 |
| 165. | Call from Leo Sherry | 12/02/2002 | 11/08/2002 | .2 |
| 166. | Prepare for tax conference; call with Rosemary Stewart [block billing of 1.7 hours – call time estimated] | 12/02/2002 | 11/08/2002 | .2 |
| 167. | Review case faxed by Ernie; call Ernie [block billing of .5 hour – call time estimated] | 12/02/2002 | 11/09/2002 | .1 |
| 168. | Re tax case – call with Richard Green | 12/02/2002 | 11/09/2002 | .3 |
| 169. | Re tax case – Call Rosemary Stewart | 12/02/2002 | 11/15/2002 | .2 |
| 170. | Leave message for Carl | 12/02/2002 | 11/17/2002 | .1 |
| 171. | Call to Carl re documents | 12/02/2002 | 11/18/2002 | .1 |
| 172. | Call with Peter Baker | 12/02/2002 | 11/25/2002 | 1.5 |
| 173. | Call from Buchanan | 01/27/2003 | 12/02/2002 | .2 |
| 174. | Call Hindes | 01/27/2003 | 12/02/2002 | .2 |
| 175. | Call from Buchanan re tax case and motion | 01/27/2003 | 12/02/2002 | 3.00 |
| 176. | Call Fleischer office | 01/27/2003 | 12/04/2002 | .1 |
| 177. | Call Randi Cohn re spreadsheets | 01/27/2003 | 12/04/2002 | .1 |
| 178. | Call with Buchanan re taxes | 01/27/2003 | 12/04/2002 | .2 |
| 179. | Call Fleischer and Stewart | 01/27/2003 | 12/04/2002 | .4 |
| 180. | Calls with Fleischer's secretary [disallowed] | 01/27/2003 | 12/04/2002 | .2 |
| 181. | Review faxes; review latest draft; calls to Diane (Fleischer's office) and Rosemary Stewart; review of many drafts; conference calls with Stewart and Fleischer [block billing of 3 hours – call time estimated] | 01/27/2003 | 12/05/2002 | .5 |
| 182. | Call Randi Cohn regarding status | 01/27/2003 | 12/27/2002 | .1 |
| 183. | Call with Stewart, editing letter to DOJ [block billing of .3 hour – call time estimated] | 01/27/2003 | 12/20/2002 | .1 |
| 184. | Call Fleischer, Stewart, Cohn; email to same, review meeting material [block billing of .7 hour – call time estimated] | 01/27/2003 | 12/31/2002 | .3 |
| 185. | Phone call with Dale Weight re taxes | 01/27/2003 | 11/29/2002 | .3 |
| 186. | Attempt to reach Fleischer; call Fleischer; review faxed memo; long call with Ernie; attempt to reach Dale Weight [block billing of 1.2 hours – .2 disallowed for attempts to reach - call time estimated] | 01/27/2003 | 11/29/2002 | .5 |
| 187. | Call Stewart regarding conference call | 03/27/2003 | 01/02/2003 | .1 |
| 188. | Preparation for phone conference regarding taxes and phone conference [block billing of .5 hour – call time estimated] | 03/27/2003 | 01/02/2003 | .2 |
| 189. | Calls with Zia and Stewart | 03/27/2003 | 01/08/2003 | .2 |
| 190. | Call from shareholder | 03/27/2003 | 01/08/2003 | .1 |
| 191. | Phone call to Rosemary Stewart | 03/27/2003 | 01/14/2003 | .2 |
| 192. | Call from shareholder | 03/27/2003 | 01/15/2003 | .1 |
| 193. | Call with Fleischer regarding taxes | 03/27/2003 | 01/21/2003 | .1 |
| 194. | Call with Catherine Topping | 03/27/2003 | 01/21/2003 | .3 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 195. | Call with Mitch Moetell | 03/27/2003 | 01/22/2003 | .4 |
| 196. | Call with Rosemary Stewart | 03/27/2003 | 01/22/2003 | .3 |
| 197. | Call Catherine Topping regarding taxes | 03/27/2003 | 01/24/2003 | .2 |
| 198. | Call Fleischer | 03/27/2003 | 01/29/2003 | .3 |
| 199. | Call with Catherine Topping | 03/27/2003 | 02/06/2003 | .2 |
| 200. | Call from Don McIntyre | 03/27/2003 | 02/12/2003 | .1 |
| 201. | Call with Mitch Moetell | 03/27/2003 | 02/18/2003 | .2 |
| 202. | Call from Mitch Moetell | 03/27/2003 | 02/20/2003 | .1 |
| 203. | Call with Fleischer | 03/27/2003 | 02/26/2003 | .1 |
| 204. | Call Rosemary regarding taxes | 03/27/2003 | 01/03/2003 | .2 |
| 205. | Call with Dale Weight | 03/27/2003 | 01/06/2003 | .1 |
| 206. | Call from Fleischer | 03/27/2003 | 01/10/2003 | .1 |
| 207. | Call from Darmstadter and Duffy | 03/27/2003 | 01/10/2003 | .5 |
| 208. | Call Topping | 03/27/2003 | 01/10/2003 | .4 |
| 209. | Call Baker | 03/27/2003 | 01/25/2003 | .5 |
| 210. | Call Topping | 03/27/2003 | 02/07/2003 | .3 |
| 211. | Message to Carl | 03/27/2003 | 02/07/2003 | .1 |
| 212. | Phone Carl regarding letter to tax group; review my letter [block billing of .2 – call time estimated] | 03/27/2003 | 02/10/2003 | .1 |
| 213. | Call with Mitch Moetell | 03/27/2003 | 02/10/2003 | .2 |
| 214. | Call Fleischer regarding tax memo | 03/27/2003 | 02/21/2003 | .2 |
| 215. | Return shareholder attorney calls to Vannie and Richardson's office | 03/27/2003 | 02/21/2003 | .2 |
| 216. | Call Fleischer | 03/27/2003 | 02/21/2003 | .2 |
| 217. | Conference call regarding Igo references | 09/01/2004 | 03/06/2003 | .7 |
| 218. | Call with Mitch Moetell and Ernie Fleischer | 09/01/2004 | 03/11/2003 | .3 |
| 219. | Tax conference call | 09/01/2004 | 03/12/2003 | .6 |
| 220. | Calls to Fleischer and Stewart; editing letter to FDIC and DOJ [block billing for .7 hour – call time estimated] | 09/01/2004 | 03/13/2003 | .2 |
| 221. | Tax group call and call Topping | 09/01/2004 | 03/25/2003 | 1.4 |
| 222. | Call with Leslie Freeman and Carl | 09/01/2004 | 04/16/2003 | .2 |
| 223. | Call Mitch Moetell, message; phone call with Leslie Freeman; conference with Barbara Gibbs [block billing for .7 hour – call time estimated] | 09/01/2004 | 04/17/2003 | .2 |
| 224. | Final edit of letters and DOB [sic] and tax group calls; calls with Zia [block billing for .4 hour – call time estimated] | 09/01/2004 | 04/22/2003 | .3 |
| 225. | Call with George Akers of HFLB-S regarding documents | 09/01/2004 | 04/23/2003 | .2 |
| 226. | Conference call regarding tax issue | 09/01/2004 | 04/24/2003 | .8 |
| 227. | Call to Moetell's secretary regarding spreadsheet | 09/01/2004 | 04/29/2003 | .1 |
| 228. | Call Fleischer | 09/01/2004 | 04/30/2003 | .2 |
| 229. | Regarding taxes; review Flesicher material; call Buchanan; attempt to reach Fleischer [block billing for .3 hour – .1 hour disallowed for attempt to reach - call time estimated] | 09/01/2004 | 05/01/2003 | .1 |
| 230. | Regarding taxes; call with Buchanan | 09/01/2004 | 05/07/2003 | .3 |
| 231. | Regarding search for tax document; call Leslie | 09/01/2004 | 05/08/2003 | .1 |
| 232. | Left message for Buchanan; call with Buchanan | 09/01/2004 | 05/23/2003 | .2 |
| 233. | Call from Weight | 09/01/2004 | 06/03/2003 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 234. | Call Barbara Gibbs regarding prepayment schedules | 09/01/2004 | 06/04/2003 | .1 |
| 235. | Call with Fleischer | 09/01/2004 | 06/17/2003 | .1 |
| 236. | Call from Topping | 09/01/2004 | 07/2003 | .2 |
| 237. | Long call with Harry [sic] Darmstadter | 09/01/2004 | 08/14/2003 | .4 |
| 238. | Call with Catherine Topping, review Topping document | 09/01/2004 | 08/19/2003 | .1 |
| 239. | Call with Maida | 09/01/2004 | 09/04/2003 | .1 |
| 240. | Call with Stewart and Fliescher [sic] regarding Home Savings opinion | 09/01/2004 | 09/09/2003 | .5 |
| 241. | E-mail to tax group, call from Maida [block billing for .3 hour – call time estimated] | 09/01/2004 | 09/09/2003 | .1 |
| 242. | Two calls with Stewart, one call with Fleischer | 09/01/2004 | 09/10/2003 | .4 |
| 243. | Review incoming e-mails, call with shareholder (Roth), conference with Maida regarding research [block billing for .4 hour – call time estimated] | 09/01/2004 | 09/10/2003 | .1 |
| 244. | Call with Topping | 09/01/2004 | 09/24/2003 | .1 |
| 245. | Call with Darmstadter | 09/01/2004 | 10/02/2003 | .4 |
| 246. | Call with Stewart, attempt to reach Darmstadter [block billing for .2 hour – .1 hour disallowed for attempt to reach] | 09/01/2004 | 10/02/2003 | .1 |
| 247. | Long call with Hank Darmstadter | 09/01/2004 | 10/30/2003 | .5 |
| 248. | Call from Hugo Zia | 09/01/2004 | 10/30/2003 | .1 |
| 249. | Call from Rosemary Stewart | 09/01/2004 | 11/05/2003 | .3 |
| 250. | Preparation and phone call with Stouck and Stewart | 09/01/2004 | 12/02/2003 | .7 |
| 251. | Call with Jerry Stouck, conference with Bernice regarding material to fax [block billing for .4 hour – call time estimated] | 09/01/2004 | 12/02/2003 | .3 |
| 252. | Phone call with McIntyre, faxes to Stouck [block billing for .3 hour – call time estimated] | 09/01/2004 | 12/02/2003 | .2 |
| 253. | Call with Darmstadter | 09/01/2004 | 12/18/2003 | .5 |
| 254. | Call with Topping.  Sent e-mails. [block billing for .4 hour – call time estimated] | 09/01/2004 | 12/22/2003 | .1 |
| 255. | Reviewing documents in preparation for conference call.  Conference with tax group. [block billing for 1.0 hour – call time estimated] | 09/01/2004 | 12/23/2003 | .5 |
| 256. | Call with Maida regarding research | 09/01/2004 | 12/23/2003 | .1 |
| 257. | Call from Darmstadter | 09/01/2004 | 01/05/2004 | .3 |
| 258. | Long call with Darmstadter | 09/01/2004 | 01/13/2004 | .5 |
| 259. | Call with Fleischer | 09/01/2004 | 01/13/2004 | .3 |
| 260. | Call Stewart regarding motion | 09/01/2004 | 01/29/2004 | .2 |
| 261. | Called Topping regarding motion in FDIC case | 09/01/2004 | 01/29/2004 | .2 |
| 262. | Call with Rosemary Stewart | 09/01/2004 | 02/18/2004 | .1 |
| 263. | Call with Darmstadter | 09/01/2004 | 02/19/2004 | .2 |
| 264. | Searching for emails; phone conference with Mitch Moette [sic] and Rosemary Stewart; review emails; conference call [block billing for 1.4 hours – .1 disallowed for searching – call time estimated] | 09/01/2004 | 03/14/2003 | 1.0 |
| 265. | Leave message report for Gary Hindes | 09/01/2004 | 03/17/2003 | .1 |

FDIC Ex. 77

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 266. | Review memos; two conference calls; call office regarding mailing finals [block billing for 2.2 hours – call time estimated] | 09/01/2004 | 03/17/2003 | 2.0 |
| 267. | Message for Stewart; call Stewart | 09/01/2004 | 03/21/2003 | .2 |
| 268. | Attempts to reach Topping and Zia; call with Zia; memo to Carl; calls with Stewart; call with Darmstadter; message for Stewart [block billing for 1 hour – .1 disallowed for attempts to reach – call time estimated] | 09/01/2004 | 0321/2003 | .8 |
| 269. | Call Topping | 09/01/2004 | 04/24/2003 | .3 |
| 270. | Call Ernie Fleischer | 09/01/2004 | 03/29/2003 | .1 |
| 271. | Review tax ruling; calls with Fleischer [block billing for .3 hour – call time estimated] | 09/01/2004 | 03/29/2003 | .2 |
| 272. | Read Mitch Moettel memo; call Ernie Fleischer [block billing for .5 hour – call time estimated] | 09/01/2004 | 03/29/2003 | .2 |
| 273. | Review Moettel email, leave phone message for Rosemary Stewart | 09/01/2004 | 03/30/2003 | .1 |
| 274. | Call Rosemary Stewart | 09/01/2004 | 03/31/2003 | .1 |
| 275. | Phone Richard Green regarding pending matters | 09/01/2004 | 04/09/2003 | .4 |
| 276. | Call Barbara regarding taxes; call McIntyre | 09/01/2004 | 04/11/2003 | .3 |
| 277. | Final edit of motion revisions; fax to Portland; message for Zia and Stewart [block billing for .4 hour – call time estimated] | 09/01/2004 | 04/21/2003 | .2 |
| 278. | Calls with Carl regarding preparation of documents; messages for Zia and Stewart | 09/01/2004 | 04/14/2003 | .4 |
| 279. | Long message for FHLB of Seattle | 09/01/2004 | 04/18/2003 | .2 |
| 280. | Review e-mails; attempt to reach Zia; call with Nancy (Stewart's secretary); call with Topping; edit letter to Zia; memo to Stewart [block billing for 1.0 hour – .1 disallowed for attempt to reach – call time estimated] | 09/01/2004 | 04/18/2003 | .2 |
| 281. | Message for George Akers at FHIB-S | 09/01/2004 | 04/21/2003 | .1 |
| 282. | Call with Zia; letter to Zia [block billing for .2 hour – call time estimated] | 09/01/2004 | 04/21/2003 | .1 |
| 283. | Call with Ernie | 09/01/2004 | 04/21/2003 | .2 |
| 284. | Attempt to download from computer; call to Buchanan's secretary; call to Fleischer's secretary; call with Zia; review Buchanan's memo [block billing for .7 hour – .5 disallowed for attempt to download – call time estimated] | 09/01/2004 | 04/21/2003 | ..2 |
| 285. | Message for Zia | 09/01/2004 | 04/25/2003 | .1 |
| 286. | Call with Buchanan's secretary | 09/01/2004 | 04/25/2003 | .2 |
| 287. | Message for Mitch Moetel [sic]; attempt to reach Rosemary [block billing for .2 hour – .1 hour disallowed for attempt to reach] | 09/01/2004 | 04/28/2003 | .1 |
| 288. | Call from DOJ | 09/01/2004 | 04/28/2003 | .7 |
| 289. | Arrange telephone call; conference call with Tom, Hugo, Catherine; call to Tom | 09/01/2004 | 04/28/2003 | 1.0 |
| 290. | Calls regarding taxes with Tom Buchanan regarding Leslie Freeman; call to Leslie; received documents [block billing for .3 hour – call time estimated] | 09/01/2004 | 05/02/2003 | .2 |

9

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 291. | Three calls to Ernie; two calls to Rose; call to Rjosemary [sic] Stewart regarding sending spread sheets; calls to Carl; review letters [block billing for 1.6 hours – call time estimated] | 09/01/2004 | 05/02/2008 | 1.2 |
| 292. | Call with Barbara Gibbs | 09/01/2004 | 05/19/2008 | .2 |
| 293. | Left messages for Darmstadter, Zia, Catherine Topping | 09/01/2004 | 05/19/2008 | .1 |
| 294. | Call with Hank Darmstadter | 09/01/2004 | 05/19/2008 | .3 |
| 295. | Call with Catherine Topping | 09/01/2004 | 05/19/2008 | .1 |
| 296. | Call with Leslie | 09/01/2004 | 05/30/2008 | .1 |
| 297. | Call with Dept. of Justice | 09/01/2004 | 05/30/2008 | .2 |
| 298. | Call with Maida | 09/01/2004 | 05/30/2003 | .1 |
| 299. | review material from leslie; calls to Barbara Gibbs and Leslie [block billing for .4 hour – call time estimated] | 09/01/2004 | 06/02/2003 | .2 |
| 300. | Call to Barbara Gibbs | 09/01/2004 | 06/09/2003 | .2 |
| 301. | Call with Moettel | 09/01/2004 | 06/23/2003 | .3 |
| 302. | Call with Leslie regarding record search | 09/01/2004 | 06/23/2003 | .1 |
| 303. | Call with Jerry Young | 09/01/2004 | 07/11/2003 | .1 |
| 304. | Callwith Darmstadter | 09/01/2004 | 07/21/2003 | .3 |
| 305. | Preparation and tax group conference call [block billing for .6 hour – call time estimated]l | 09/01/2004 | 08/01/2003 | .3 |
| 306. | Regarding tax group converence [sic] call with tax group after review of revision of my letter | 09/01/2004 | 08/11/2003 | .4 |
| 307. | Memo and call to Bernice about August 25th memo; call McIntyre [block billing for .4 hour – call time estimated] | 09/01/2004 | 09/05/2003 | .2 |
| 308. | Call with Fleischer | 09/01/2004 | 09/07/2003 | .2 |
| 309. | Review e-mails, call with Rosemary Stewart and Ernie Fleischer's wife, left message; receipt of long e-mail [block billing for .6 hour – call time estimated] | 09/01/2004 | 09/08/2003 | .2 |
| 310. | Review Moettel letter, call Stewart [block billing for .2 hour – call time estimated] | 09/01/2004 | 09/23/2003 | .1 |
| 311. | Operator conference call | 09/01/2004 | 10/01/2003 | .7 |
| 312. | Call Richard Green | 09/01/2004 | 10/01/2003 | .1 |
| 313. | Edit letters to tax group and to clients.  Two calls with Bernice [block billing for 1 hour – call time estimated] | 09/01/2004 | 11/07/2003 | .2 |
| 314. | Call with Topping, review and fax status report [block billing for .2 hour – call time estimated] | 09/01/2004 | 11/21/2003 | .1 |
| 315. | Call with Stewart, leave message for Darnstadter [sic] and review return message [block billing for .2 hour – call time estimated] | 09/01/2004 | 11/21/2003 | .1 |
| 316. | Call with Buchanan | 09/01/2004 | 12/06/2003 | .3 |
| 317. | Review Buchanan letter, fax it to Stewart,. attempt to reach Darmstadter. call with Hank [block billing for .6 hour – .1 hour disallowed for attempt to reach – call time estimated] | 09/01/2004 | 12/08/2003 | .2 |
| 318. | Attempt to reach Peter Baker at both numbers. Message from Darmstadter [block billing for .2 - .1 disallowed for attempt to reach] | 09/01/2004 | 12/15/2003 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 319. | Call with Fleischer | 09/01/2004 | 02/20/2004 | .2 |
| 320. | Preliminary review of spreadsheets. Call Fleischer [block billing for .9 hour – call time estimated] | 09/01/2004 | 02/21/2004 | .2 |
| 321. | Leave messages for Ernie | 09/01/2004 | 02/22/2004 | .1 |
| 322. | Call with Fleischer; prepare two letters (fax to Portland) [block billing for .5 hour – call time estimated] | 09/01/2004 | 02/22/2004 | .1 |
| 323. | Call from Baker | 09/03/2004 | 03/03/2004 | .2 |
| 324. | Long message from Fleischer | 09/03/2004 | 03/15/2004 | .1 |
| 325. | Call Fleischer | 09/03/2004 | 03/16/2004 | .2 |
| 326. | Call from McIntyre | 09/03/2004 | 03/17/2004 | .1 |
| 327. | Message from Rosemary, call with her assistant | 09/03/2004 | 03/18/2004 | .1 |
| 328. | Calls with Fleischer | 09/03/2004 | 03/31/2004 | .3 |
| 329. | Call with Laurie Miller | 09/03/2004 | 04/05/2004 | .3 |
| 330. | Call Rosemary | 09/03/2004 | 04/08/2004 | .1 |
| 331. | Review revisions; call Ernie Fleischer [block billing for .4 hour – call time estimated] | 09/03/2004 | 04/13/2004 | .2 |
| 332. | Edit letter. Call with Mitch's secretary and Mitch. Message for Rosemary [block billing for ..6 hour – call time estimated] | 09/03/2004 | 04/14/2004 | .3 |
| 333. | Leave message for Mitch Moettel | 09/03/2004 | 04/14/2004 | .1 |
| 334. | Call with Zia and Gill | 09/03/2004 | 04/20/2004 | .3 |
| 335. | Call with Zia, Gill, and then Mitch | 09/03/2004 | 04/21/2004 | 1.1 |
| 336. | Calls with Ernie, Rosemary, Richard Gill, Mitch's assistance. Memo to tax group [block billing for 1 hour – call time estimated] | 09/03/2004 | 04/27/2004 | .4 |
| 337. | Conference call | 09/03/2004 | 04/28/2004 | 1.5 |
| 338. | Call Stewart, Gill | 09/03/2004 | 04/28/2004 | .4 |
| 339. | Calls with Darnstadter [sic] and Gill | 09/03/2004 | 04/29/2004 | 1.0 |
| 340. | Two calls with Baker | 09/03/2004 | 04/29/2004 | .3 |
| 341. | Review emails. Call Rosemary Stewart [block billing for .3 hour – call time estimated] | 09/03/2004 | 05/04/2004 | .1 |
| 342. | Call Gill. Preparation of letter to tax group  [block billing for .8 hour – call time estimated] | 09/03/2004 | 05/05/2004 | .1 |
| 343. | Call Gill | 09/03/2004 | 05/06/2004 | .2 |
| 344. | Conference call with Gill and Darnstadter | 09/03/2004 | 05/06/2004 | .5 |
| 345. | Review emails, calls with Mitch and Rosemary. Attempts to reach Ernie, call with Ernie [block billing for 1.1 hours – .1 hour disallowed for attempt to reach – call time estimated] | 09/03/2004 | 05/11/2004 | .4 |
| 346. | Call Ernie and Mitch, review documents [block billing for .3 hour – call time estimated] | 09/03/2004 | 05/11/2004 | .2 |
| 347. | Review memo, call Moettel [block billing for ..2 hour – call time estimated] | 09/03/2004 | 05/12/2004 | .1 |
| 348. | Call with Darnstadter | 09/03/2004 | 05/13/2004 | .7 |
| 349. | Call with Gill | 09/03/2004 | 05/13/2004 | .5 |
| 350. | Call with Mitch Moettel | 09/03/2004 | 05/20/2004 | .3 |
| 351. | Call with Hank Darnstadter | 09/03/2004 | 06/01/2004 | .4 |
| 352. | Call Rosemary Stewart regarding Suess v. FDIC research | 09/03/2004 | 06/03/2004 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 353. | Regarding tax case call Rosemary Stewart and letter to Darmstadter [block billing for .4 hour – call time estimated] | 09/03/2004 | 06/03/2004 | .2 |
| 354. | Long call with Don McIntyre regarding Benj. Franklin documents | 09/03/2004 | 06/04/2004 | .4 |
| 355. | Call Stewart | 09/03/2004 | 06/29/2004 | .2 |
| 356. | Call Baker | 09/03/2004 | 06/29/2004 | .3 |
| 357. | Call Fleischer | 09/03/2004 | 06/29/2004 | .2 |
| 358. | Call McIntyre | 09/03/2004 | 06/29/2004 | .2 |
| 359. | Call with Baker | 09/03/2004 | 06/30/2004 | .1 |
| 360. | Call with Baker | 09/03/2004 | 06/30/2004 | .1 |
| 361. | Call Darmstadter | 09/03/2004 | 06/30/2004 | .5 |
| 362. | Call Stewart | 09/03/2004 | 06/30/2004 | .1 |
| 363. | Memo to tax group. attempt to reach Gill. Call with Zia [block billing for .9 hour – .1 hour disallowed for attempt to reach – call time estimated] | 09/03/2004 | 06/30/2004 | .1 |
| 364. | Call to Richard Green | 09/03/2004 | 07/07/2004 | .3 |
| 365. | Call with Mitch Moettel | 09/03/2004 | 07/07/2004 | .4 |
| 366. | Call with Mitch Moettel, left long message for Darmstadte, letter to Hand and Richard [block billing for .4 hour – call time estimated] | 09/03/2004 | 07/28/2004 | .3 |
| 367. | Call Hank, attempts to reach Fleischer, call with Moettel's assistant [block billing for .8 hour – .1 disallowed for attempts to reach – call time estimated] | 09/03/2004 | 07/29/2004 | .4 |
| 368. | Call with Richard Gill | 09/03/2004 | 08/02/2004 | .2 |
| 369. | Call with Moettel | 09/03/2004 | 08/02/2004 | .1 |
| 370. | Two calls with Moettel's assistant | 09/03/2004 | 08/03/2004 | .3 |
| 371. | Call Richard Gill, attempt to reach Moettel. Call Stewart [block billing for .5 hour – .1 disallowed for attempt to reach – call time estimated] | 09/03/2004 | 08/04/2004 | .4 |
| 372. | Long call with Mitch Moettel | 09/03/2004 | 08/04/2004 | .3 |
| 373. | Call Richard Gill | 09/03/2004 | 08/05/2004 | .6 |
| 374. | Call with Mrs. Fleischer and Diane Grey, Fleischer's assistant | 09/03/2004 | 08/05/2004 | .2 |
| 375. | Fax to Ernie.  Call to Ernie [block billing for .2 hour – call time estimated] | 09/03/2004 | 08/06/2004 | .1 |
| 376. | Call Jerry Young regarding Suess request | 09/03/2004 | 08/06/2004 | .2 |
| 377. | Calls with Moettel and Gibbs regarding taxes | 09/03/2004 | 08/06/2004 | .3 |
| 378. | Call with Gibbs, fax to Mitch [block billing for .2 hour – – call time estimated] | 09/03/2004 | 08/06/2004 | .1 |
| 379. | Collecting material.  Call McIntyre, conference with McIntyre [block billing for .3 hour – call time estimated] | 09/03/2004 | 08/16/2004 | .1 |
| 380. | Regarding conference call | 09/03/2004 | 08/24/2004 | .3 |
| 381. | Conference call with clients | 09/03/2004 | 08/25/2004 | .7 |
| 382. | Call McIntyre | 09/03/2004 | 08/26/2004 | .2 |
| 383. | Call Rosemary Stewart | 09/03/2004 | 08/31/2004 | .3 |
| 384. | Conference call with tax group.  call Baker | 09/03/2004 | 03/04/2004 | .2 |
| 385. | Call with Stewart, leave message for Darnstadter [sic] | 09/03/2004 | 03/08/2004 | 1.0 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 386. | Call with Bernice | 09/03/2004 | 03/12/2004 | .1 |
| 387. | Call from Darnstadter [sic], memo to tax group, edit memo [block billing for .9 hour – call time estimated] | 09/03/2004 | 03/12/2004 | .2 |
| 388. | Call with Mitch Moettel | 09/03/2004 | 03/12/2004 | .3 |
| 389. | Call Fleischer | 09/03/2004 | 03/20/2004 | .3 |
| 390. | Call Rosemary Stewart | 09/03/2004 | 03/23/2004 | .2 |
| 391. | Call Stewart. Moettel. Fliescher [sic]; prepare draft of letter to Darmstadter [block billing for 1.5 hours – call time estimated] | 09/03/2004 | 04/02/2004 | .3 |
| 392. | Call Peter Baker | 09/03/2004 | 04/16/2004 | .3 |
| 393. | Call with Fleischer | 09/03/2004 | 04/23/2004 | .1 |
| 394. | Edit letters, fax to office, calls with Rachel [block billing for 1.2 hours – call time estimated] | 09/03/2004 | 04/23/2004 | .2 |
| 395. | Call with Peter | 09/03/2004 | 04/23/2004 | .4 |
| 396. | Call Fleischer | 09/03/2004 | 04/26/2004 | .1 |
| 397. | Calls to Rosemary, Ernie, McIntyre, Richard Green, edit letters, fax to office [block billing for 1.2 – call time estimated] | 09/03/2004 | 04/26/2004 | .4 |
| 398. | Long letter to Jack Swain, call to Jerry Young's office [block billing for .8 hour – call time estimated] | 09/03/2004 | 04/26/2004 | .1 |
| 399. | Call from Gill, edit letter to Hank and Gill, call Rachel [block billing for .6 hour – .1 disallowed for attempts to reach – call time estimated] | 09/03/2004 | 05/03/2004 | .1 |
| 400. | Review spreadsheet, call Mitch [block billing for .4 hour – call time estimated] | 09/03/2004 | 05/14/2004 | .1 |
| 401. | Review DOJ letter and Fleischer fax.  Call with Fleischer.  Fax to office [block billing for ..4 hour – call time estimated] | 09/03/2004 | 05/14/2004 | .2 |
| 402. | Meeting with Gill, to airport for trip to Portland. Long call to Hank from Chicago [block billing for 9.5 hours – .1 disallowed for attempts to reach – call time estimated] | 09/03/2004 | 05/19/2004 | .4 |
| 403. | Calls with Leslie and Elizabeth regarding Benj. Franklin records | 09/03/2004 | 05/19/2004 | .5 |
| 404. | Call Fleischer | 09/03/2004 | 05/21/2004 | .3 |
| 405. | Call with Fleischer,.attempt to reach Maida [block billing for .2 hour – .1 disallowed for attempt to reach] | 09/03/2004 | 05/23/2004 | .1 |
| 406. | Benj. Franklin call from McIntyre to Bill Love | 09/03/2004 | 05/24/2004 | .3 |
| 407. | Call with Rachel and memo regarding Washington DC trip [block billing for ..7 hour – call time estimated] | 09/03/2004 | 06/15/2004 | .1 |
| 408. | Call with Richard Gill | 09/03/2004 | 07/02/2004 | .7 |
| 409. | Calls to Lawlor and Darmstadter, attempt to reach Moettel [block billing for .7 hour – .1 disallowed for attempt to reach – call time estimated] | 09/03/2004 | 07/06/2004 | .6 |
| 410. | Call with Rosemary Stewart and Jerry Stouck | 09/03/2004 | 08/01/2004 | .2 |
| 411. | Call Rosemary Stewart | 09/03/2004 | 08/07/2004 | .2 |
| 412. | Call with Ernie | 09/03/2004 | 08/08/2004 | .2 |
| 413. | Call with Baker | 09/03/2004 | 08/08/2004 | .3 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 414. | Call Rosemary Stewart, Moetel [sic], Hindes, e-mail to tax group [block billing for 1.2 hours – call time estimated] | 09/03/2004 | 09/09/2004 | .3 |
| 415. | Call Bill Love's office | 09/03/2004 | 08/10/2004 | .1 |
| 416. | Call with Jerry Young | 09/03/2004 | 08/10/2004 | .2 |
| 417. | Call with Mitch Moettel and Barbara Gibbs | 09/03/2004 | 08/10/2004 | .3 |
| 418. | Call Fleischer | 09/03/2004 | 08/11/2004 | .2 |
| 419. | Review memos on timing of interest deduction and Option 10 to call with Stewart, calls with office [block billing for 1 hour – call time estimated] | 09/03/2004 | 08/12/2004 | .5 |
| 420. | Call with Hank Darmstadter | 09/03/2004 | 08/12/2004 | .5 |
| 421. | Call with Moettel's secretary, message for Mitch | 09/03/2004 | 08/12/2004 | .2 |
| 422. | Call with Fleischer | 09/03/2004 | 08/12/2004 | .1 |
| 423. | Message from Stewart | 09/03/2004 | 08/12/2004 | .5 |
| 424. | Calls with Bill Love's office | 09/03/2004 | 08/13/2004 | .1 |
| 425. | Messages from Ernie, efforts to reach Greco and McKechnie and Ernie [block billing for .3 hour – .2 hour disallowed for attempts to reach] | 09/03/2004 | 08/13/2004 | .1 |
| 426. | Calls with McKechnie and McIntyre | 09/03/2004 | 08/14/2004 | .4 |
| 427. | Call McKechnie | 09/03/2004 | 08/15/2004 | .1 |
| 428. | Call Rosemary Stewart | 09/03/2004 | 08/15/2004 | .1 |
| 429. | Call with Rosemary Stewart | 09/03/2004 | 08/16/2004 | .3 |
| 430. | Message for Stewart.  Message from Buchanan. Call with Stewart | 09/03/2004 | 08/20/2004 | .5 |
| 431. | Call with Rosemary and Tom | 09/03/2004 | 08/20/2004 | .8 |
| 432. | Call from Ernie and review documents | 09/03/2004 | 08/22/2004 | .2 |
| 433. | Phone Elizabeth regarding document search | 09/03/2004 | 08.23.2004 | .1 |
| 434. | Calls with Darmstadter, Stewart.  Attempt to put together conference call [block billing for .5 hour – .1 disallowed for attempt] | 09/03/2004 | 08/23/2004 | .4 |
| 435. | Calls with McIntyre | 09/03/2004 | 08/23/2004 | .2 |
| 436. | Conference call with tax group and Hank | 09/03/2004 | 08/23/2004 | .8 |
| 437. | Call with Buchanan and Rosemary | 09/03/2004 | 08/23/2004 | .3 |
| 438. | Call with Rosemary | 09/03/2004 | 08/23/2004 | .2 |
| 439. | Call with Ernie Fleischer | 09/03/2004 | 08/27/2004 | .1 |
| 440. | Call with Rosemary | 09/03/2004 | 08/27/2004 | .2 |
| 441. | Call from Darmstadter | 09/03/2004 | 08/27/2004 | .5 |
| 442. | Memo from Rosemary.  Call Nancy Holland [block billing for ..2 hour – call time estimated] | 09/03/2004 | 08/27/2004 | .1 |
| 443. | Regarding telephone conference, checking e-mail [block billing for ..3 – call time estimated] | 09/03/2004 | 08/30/2004 | .1 |
| 444. | Call from Hank | 09/03/2004 | 08/30/2004 | .5 |
| 445. | Call Rachel regarding schedule | 09/03/2004 | 08/30/2004 | .1 |
| 446. | Edit memo, call Rachel regarding conference call, memo to Rosemary, fax to Rosemary [block billing for .8 hour – call time estimated] | 09/03/2004 | 08/30/2004 | .1 |
| 447. | Conference call with tax group | 09/03/2004 | 08/30/2004 | .5 |
| 448. | Calls with Rosemary | 11/21/2004 | 09/02/2004 | .6 |
| 449. | Calls with tax group | 11/21/2004 | 09/02/2004 | .9 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 450. | Call with Rosemary. Review memos, review of Suess letter. Prepare draft of letter to Buchanan. Call McIntyre. E-mail to clients [block billing for 1.5 hours – call time estimated] | 11/21/2004 | 09/03/2004 | .2 |
| 451. | Call with Leo Sherry | 11/21/2004 | 09/07/2004 | .3 |
| 452. | Call RC regarding tax return | 11/21/2004 | 09/08/2004 | .1 |
| 453. | Call with Rosemary | 11/21/2004 | 09/09/2004 | .4 |
| 454. | Phone call with Hank | 11/21/2004 | 09/10/2004 | .7 |
| 455. | Call RC | 11/21/2004 | 09/10/2004 | .3 |
| 456. | Calls with Gill | 11/21/2004 | 09/13/2004 | .4 |
| 457. | Call with Fleischer | 11/21/2004 | 09/15/2004 | .3 |
| 458. | Calls with McIntyre | 11/21/2004 | 09/15/2004 | .3 |
| 459. | Calls with Rosemary | 11/21/2004 | 09/21/2004 | .3 |
| 460. | Review Rosemary's changes in Website, call Rosemary regarding website and Tom Buchanan [disallowed] | 11/21/2004 | 09/21/2004 | 1.0 |
| 461. | Calls with Stewart and clients, review Suess mailing, call with Gill and Stewart. Calls with McIntyre [block billing for 1.2 hour – call time estimated] | 11/21/2004 | 09/23/2004 | 1.0 |
| 462. | Call Stewart, Baker, FDIC | 11/21/2004 | 09/24/2004 | 1.6 |
| 463. | Call with Andy Giegerich of Portland Business Journal | 11/21/2004 | 09/27/2004 | .5 |
| 464. | Call with McIntyre | 11/21/2004 | 09/27/2004 | .1 |
| 465. | Call Stewart, attempt to reach Gill [disallowed] | 11/21/2004 | 09/28/2004 | .1 |
| 466. | Call with Business Journal reporter [disallowed] | 11/21/2004 | 09/28/2004 | .1 |
| 467. | Call with Business Journal reporter [disallowed] | 11/21/2004 | 09/28/2004 | .2 |
| 468. | Call from Gill | 11/21/2004 | 09/28/2004 | .1 |
| 469. | Call with shareholders | 11/21/2004 | 09/28/2004 | .3 |
| 470. | Calls with Business Journal | 11/21/2004 | 09/28/2004 | 1.5 |
| 471. | Call Clark and Stewart; attempt to reach Darnstadter [sic] [block billing for .5 hour – .1 hour disallowed for attempt to reach] | 11/21/2004 | 09/28/2004 | .4 |
| 472. | Brief call with Darnstadter [sic]. Call with Peter Baker | 11/21/2004 | 09/30/2004 | .2 |
| 473. | Call McIntyre | 11/21/2004 | 09/30/2004 | .1 |
| 474. | Call Rosemary | 11/21/2004 | 10/05/2004 | .1 |
| 475. | Review final letter. Call Rosemary | 11/21/2004 | 10/05/2004 | .2 |
| 476. | Review RS draft, phone with RS [block billing for .4 hour – call time estimated] | 11/21/2004 | 10/05/2004 | .2 |
| 477. | Call Rosemary Stewart; call Nancy Holland | 11/21/2004 | 01/05/2004 | .3 |
| 478. | Review Gill draft letter, fax to Rosemary, attempt to reach Rosemary by phone. Review my letter, leave message for Gill [block billing for .5 hour – .1 hour disallowed for attempt to reach – call time estimated] | 11/21/2004 | 10/06/2004 | .1 |
| 479. | Call Gill | 11/21/2004 | 10/06/2004 | .4 |
| 480. | Call Bob Clark. Call Rosemary | 11/21/2004 | 10/13/2004 | .5 |
| 481. | Call Gill. Call Rosemary | 11/21/2004 | 10/14/2004 | .5 |
| 482. | Calls with Stewart | 11/21/2004 | 10/14/2004 | .3 |
| 483. | Calls to Rosemary Stewart | 11/21/2004 | 10/19/2004 | .4 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 484. | Call Dale Weight | 11/21/2004 | 10/19/2004 | .2 |
| 485. | Call Darmstadter; call Stewart | 11/21/2004 | 10/20/2004 | .6 |
| 486. | Call Krueger's office | 11/21/2004 | 10/20/2004 | .1 |
| 487. | Call with Portland Business Journal [disallowed] | 11/21/2004 | 10/20/2004 | .1 |
| 488. | Call with Rosemary | 11/21/2004 | 10/21/2004 | .3 |
| 489. | Dale Weight, call regarding Lalurie Miller meeting | 11/21/2004 | 10/21/2004 | .1 |
| 490. | Call Clark; call Gill | 11/21/2004 | 10/25/2004 | .5 |
| 491. | Call Rosemary Stewart | 11/21/2004 | 10/28/2004 | .2 |
| 492. | Call Leo Sherry and arrange for conference call for Tuesday | 11/21/2004 | 09/03/2004 | .6 |
| 493. | Attempt to reach RC, call with RC. Rewrite letter to Buchanan, fax to RC. Long call with RC [block billing for 2 hours – .1 disallowed for attempt to reach – call time estimated] | 11/21/2004 | 09/04/2004 | .5 |
| 494. | Review and edit Rosemary's memo. Call Rosemary, fax Rosemary. Call McIntyre [block billing for 2 hours – call time estimated] | 11/21/2004 | 09/06/2004 | .2 |
| 495. | Calls | 11/21/2004 | 09/07/2004 | .9 |
| 496. | Call Rachel | 11/21/2004 | 09/07 | .1 |
| 497. | Calls with McIntyre | 11/21/2004 | 09/20/2004 | .4 |
| 498. | Call Clark | 11/21/2004 | 09/29/2004 | .3 |
| 499. | Call with Gill. Review draft letter to Clark [block billing for .4 hour – call time estimated] | 11/21/2004 | 10/01/2004 | .2 |
| 500. | Call McIntyre | 11/21/2004 | 10/02/2004 | .2 |
| 501. | Calls with McIntyre regarding continuations | 11/21/2004 | 10/03/2004 | .3 |
| 502. | Call Clark and Gill, edit letter to Clark, fax to Rosemary for review, edit letter to Rosemary regarding Anderson case [block billing for 1.2 hours – call time estimated] | 11/21/2004 | 10/04/2004 | .2 |
| 503. | Calls with Rosemary, Richard Gill. Editing settlement documents, memo to Rachel [block billing for 1.5 hours – call time estimated] | 11/21/2004 | 10/08/2004 | .2 |
| 504. | Three calls to Rosemary Stewart | 11/21/2004 | 10/15/2004 | .4 |
| 505. | Call Rosemary | 11/21/2004 | 10/18/2004 | .1 |
| 506. | Call Gill, call Stewart, fax to Portland and Fleischer | 11/21/2004 | 10/18/2004 | .8 |
| 507. | Call Jerry Young regarding mechanics of contribution return | 11/21/2004 | 10/18/2004 | .2 |
| 508. | Call with Rosemary | 11/21/2004 | 10/22/2004 | .2 |
| 509. | Call with Gill | 11/21/2004 | 10/29/2004 | .4 |
| 510. | Calls with Rosemary | 01/05/2005 | 11/04/2004 | .5 |
| 511. | Call with Jerry Young | 01/05/2005 | 11/10/2004 | .3 |
| 512. | Call Stewart | 01/05/2005 | 11/11/2004 | .2 |
| 513. | Call with Rosemary Stewart, review FDIC October 14th DOJ November 16th letters [block billing for .6 hours – call time estimated] | 01/05/2005 | 11/16/2004 | .1 |
| 514. | Call Rosemary | 01/05/2005 | 11/16/2004 | .1 |
| 515. | Call Stewart | 01/05/2005 | 11/16/2004 | .1 |
| 516. | Call with Rosemary Stewart | 01/05/2005 | 11/17/2004 | .5 |
| 517. | Calls with Rosemary | 01/05/2005 | 11/17/2004 | .2 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 518. | Review web site, fax to Rosemary, call with Rosemary.  Review final offer letter, call Rosemary, call Gill [block billing for 1.3 hours – call time estimated] | 01/05/2005 | 11/18/2004 | .3 |
| 519. | Call Stewart, call McIntyre.  Review Stewart edits [block billing for 1.5 hours – call time estimated] | 01/05/2005 | 11/18/2004 | .4 |
| 520. | Final edit of website, call Stewart [block billing for .4 hour – all disallowed – call time estimated] | 01/05/2005 | 11/19/2004 | .1 |
| 521. | Call McIntyre regarding web site [disallowed] | 01/05/2005 | 11/19/2004 | .2 |
| 522. | Call with Rosemary regarding website [website] | 01/05/2005 | 11/19/2004 | .2 |
| 523. | Call with McIntyre with Stewart, review website.  Edit letters to Krihava and Smith, call Jill at bank [block billing for 1 hour – disallowed – call time estimated] | 01/05/2005 | 11/22/2004 | .3 |
| 524. | Call from Richard in Senator Smith's office | 01/05/2005 | 11/22/2004 | .2 |
| 525. | Call Rosemary Stewart | 01/05/2005 | 11/22/2204 | .2 |
| 526. | Call with Dale Weight regarding Senator Smith | 01/05/2005 | 11/23/2004 | .3 |
| 527. | Call with Andy at Portland Business Journal [disallowed] | 01/05/2005 | 11/23/2004 | .3 |
| 528. | Call with Dale Weight | 01/05/2005 | 11/23/2004 | .2 |
| 529. | Call with Rosemary | 01/05/2005 | 11/24/2004 | .1 |
| 530. | Review letter to Tom Buchanan, leave message for Rosemary [block billing for .2 hour – call time estimated] | 01/05/2005 | 11/24/2004 | .1 |
| 531. | Call with Gary Hindes | 01/05/2005 | 11/29/2004 | .4 |
| 532. | Long message for Phil Goldsmith | 01/05/2005 | 11/29/2004 | .1 |
| 533. | Call Rosemary | 01/05/2005 | 11/30/2004 | .3 |
| 534. | Call McIntyre | 01/05/2005 | 11/30/2004 | .1 |
| 535. | Call with shareholder | 01/05/2005 | 11/30/2004 | .1 |
| 536. | Review Dept. of Justice letter and call Fleischer [block billing for .3 hour – call time estimated] | 01/05/2005 | 12/03/2004 | .1 |
| 537. | Attempt to reach Dale Weight regarding data for application.  Call Dale Weight [block billing for .3 hour – .1 disallowed for attempt to reach – call time estimated] | 01/05/2005 | 12/03/2004 | .2 |
| 538. | Call with Rosemary regarding Judge Smith's call [disallowed] | 01/05/2005 | 12/03/2004 | .4 |
| 539. | Review Rosemary e-mails.  Call with Rosemary [block billing for .5 hour – call time estimated] | 01/05/2005 | 12/03/2004 | .1 |
| 540. | Conference call | 01/05/2005 | 12/03/2004 | .2 |
| 541. | Call with Rosemary | 01/05/2005 | 12/03/2004 | .2 |
| 542. | Call from Randi Cohn about status of settlement | 01/05/2005 | 12/03/2004 | .2 |
| 543. | Call Jerry Young | 01/05/2005 | 12/09/2004 | .2 |
| 544. | Call Rosemary Stewart | 01/05/2005 | 12/23/2004 | .3 |
| 545. | Call with Gill | 01/05/2005 | 11/02/2004 | .2 |
| 546. | Call with McIntyre | 01/05/2005 | 11/08/2004 | .1 |
| 547. | To Rosemary's office, conference regarding FDIC meeting.  To FDIC for meeting with Clark, Gill, Rosemary.  Call Peter, McIntyre, Green.  Preparation of website.  Conference with Rosemary [block billing for 4.3 hours – call time estimated]. | 01/05/2005 | 11/09/2004 | .3 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 548. | Calls with Gill and Stewart | 01/05/2005 | 11/12/2004 | .5 |
| 549. | Long call with Dale Weight | 01/05/2005 | 11/13/2004 | .3 |
| 550. | Call with judge's clerk | 01/05/2005 | 11/15/2004 | .2 |
| 551. | Call with Dale Weight | 01/05/2005 | 11/15/2004 | .2 |
| 552. | Leave message for Gill **[a 24-minute message!]** | 01/05/2005 | 11/15/2004 | .4 |
| 553. | Call Rachel regarding Sen. Smith letter | 01/05/2005 | 11/19/2004 | .1 |
| 554. | Call Dale Weight regarding letter to Sen. Smith | 01/05/2005 | 11/19/2004 | .2 |
| 555. | Call with Jennie regarding Smith letter | 01/05/2005 | 11/20/2004 | .2 |
| 556. | Editing letters to Smith and Krivaka.  Call with Weight [block billing for .8 hour – call time estimated] | 01/05/2005 | 11/20/2004 | .2 |
| 557. | Message from Rachel; attempt to reach Rachel | 01/05/2005 | 11/20/2004 | .1 |
| 558. | Regarding Smith letter.  Letter to Kirara  Calls with McIntyre and newspapers [block billing for 1.2 hours – call time estimated] | 01/05/2005 | 11/21/2004 | .2 |
| 559. | Call with Judge Smith's clerk regarding status conference [disallowed] | 01/05/2005 | 12/01/2004 | .1 |
| 560. | Call from Gill | 01/05/2005 | 12/30/2004 | .3 |
| 561. | Call Rosemary Stewart | 05/03/2005 | 01/04/2005 | .2 |
| 562. | Call Jennie regarding Dale Weight #, leave message for Dale Weight | 05/03/2005 | 01/05/2005 | .1 |
| 563. | Leave long message for Gill | 05/03/2005 | 01/06/2005 | .1 |
| 564. | Leave long message for Gill | 05/03/2005 | 01/19/2005 | .1 |
| 565. | Call with Kirk, and letter to Kirk [block billing for .3 hour – call time estimated] | 05/03/2005 | 01/25/2004 | .1 |
| 566. | Call Rosemary Stewart | 05/03/2005 | 01/25/2005 | .2 |
| 567. | Call McIntyre regarding progress | 05/03/2005 | 02/15/2005 | .1 |
| 568. | Preparation of letter to First Washington Corporation, several phone calls with Baker, fax text to Jennie Painter [block billing for 1.8 hours – call time estimated] | 05/03/2005 | 02/16/2005 | .4 |
| 569. | Call Weight regarding Senator Smith letter | 05/03/2005 | 03/29/2005 | .2 |
| 570. | Message for Dale Weight regarding lunch regarding Senator Smith | 05/03/2005 | 03/29/2005 | .1 |
| 571. | Call with Richard Green | 05/03/2005 | 01/03/2005 | .2 |
| 572. | Leave long messages for Bob Clark and Richard Gill of FDIC | 05/03/2005 | 01/07/2005 | .2 |
| 573. | Call with Rosemary Stewart regarding Judge Smith status conference | 05/03/2005 | 01/07/2005 | .3 |
| 574. | Call from Rosemary Stewart | 05/03/2005 | 01/07/2005 | .1 |
| 575. | Leave message for Richard Green | 05/03/2005 | 01/07/2005 | .1 |
| 576. | Call Green | 05/03/2005 | 01/11/2005 | .1 |
| 577. | Call Baker regarding website [disallowed] | 05/03/2005 | 01/11/2005 | .2 |
| 578. | Call Gill | 05/03/2005 | 01/11/2005 | .2 |
| 579. | Call Rosemary Stewart | 05/03/2005 | 01/11/2005 | .3 |
| 580. | Call Rosemary Stewart | 05/03/2005 | 01/17/2005 | .1 |
| 581. | Leave message for Gill regarding Clark letter | 05/03/2005 | 01/21/2005 | .1 |
| 582. | Editing letter to clients, call with Nancy Holland regarding document, faxing application to Jennie, editing client letter [block billing for .7 hour – call time estimated] | 05/03/2005 | 01/24/2008 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 583. | Call with McIntyre | 05/03/2005 | 01/28/2005 | .2 |
| 584. | Call Jerry Young | 05/03/2005 | 02/01/2005 | .1 |
| 585. | Call with Dale Weight | 05/03/2005 | 02/01/2005 | .3 |
| 586. | Call McIntyre | 05/03/2005 | 02/02/2004 | .3 |
| 587. | Call Richard Gill regarding status and Foster Estate requests | 05/03/2005 | 02/04/2005 | .3 |
| 588. | Review contribution list, call with McIntyre [block billing for .4 hour – call time estimated] | 05/03/2005 | 02/05/2005 | .2 |
| 589. | Call with Sherry | 05/03/2005 | 02/08/2005 | .3 |
| 590. | Call with McIntyre, attempt to reach Sherry [block billing for .3 hour – .1 hour disallowed for attempt to reach – call time estimated] | 05/03/2005 | 02/08/2005 | .2 |
| 591. | Message from Peter | 05/03/2005 | 02/11/2005 | .1 |
| 592. | Locating Gary Hindes, call Peter Baker [block billing for .2 hour – call time estimated] | 05/03/2005 | 02/11/2005 | .1 |
| 593. | Call from Leo Sherry | 05/03/2005 | 02/14/2005 | .2 |
| 594. | Call with Gary Hindes | 05/03/2005 | 02/14/2005 | .1 |
| 595. | Call with Baker | 05/03/2005 | 02/14/2005 | .2 |
| 596. | Second call with Gary Hindes | 05/03/2005 | 02/14/2005 | .3 |
| 597. | Call Dale Weight regarding Senator Smith | 05/03/2005 | 02/18/2005 | .1 |
| 598. | Long call with Rosemary Stewart regarding Clark on tax, and brief for Judge Smith [block billing for .5 hour – call time estimated] | 05/03/2005 | 02/18/2005 | .2 |
| 599. | Call with McIntyre | 05/03/2005 | 02/21/2005 | .3 |
| 600. | Message from Rosemary regarding brief | 05/03/2005 | 02/23/2005 | .1 |
| 601. | Long message from Rosemary Stewart regarding taxes | 05/03/2005 | 02/25/2005 | .1 |
| 602. | Leave message for Gill regarding DC, Oregon status report | 05/03/2005 | 03/01/2005 | .1 |
| 603. | Call with Dale Weight, call with Rosemary Stewart | 05/03/2005 | 03/01/2005 | .6 |
| 604. | Call with shareholder | 05/03/2005 | 03/01/2005 | .1 |
| 605. | Call with shareholder | 05/03/2005 | 03/08/2005 | .1 |
| 606. | Call with Joyce Aidey, shareholder, regarding shares | 05/03/2005 | 03/08/2005 | .2 |
| 607. | Call from McIntyre | 05/03/2005 | 04/07/2005 | .3 |
| 608. | Call Rosemary Stewart regarding tax case | 05/03/2005 | 04/07/2005 | .3 |
| 609. | Call Rosemary Stewart regarding tax case | 05/03/2005 | 04/26/2005 | .3 |
| 610. | Fax to Rosemary Stewart, call with her assistant | 06/17/2005 | 05/17/2005 | .1 |
| 611. | Call Rosemary Stewart | 06/17/2005 | 05/19/2005 | .1 |
| 612. | Call Rosemary Stewart | 06/17/2005 | 05/02/2005 | .1 |
| 613. | Long message for Baker | 06/17/2005 | 05/03/2005 | .1 |
| 614. | Call from major shareholder Fred Fellows | 06/17/2005 | 05/03/2005 | .2 |
| 615. | Business portion of call with Baker | 06/17/2005 | 05/05/2005 | .3 |
| 616. | Call with Rosemary Stewart | 06/17/2005 | 05/06/2005 | .3 |
| 617. | Call Rosemary Stewart | 06/17/2005 | 05/09/2005 | .2 |
| 618. | Call Rosemary Stewart | 06/17/2005 | 05/10/2005 | .2 |
| 619. | Call with Rosemary Stewart | 06/17/2005 | 05/16/2005 | .1 |
| 620. | Call with shareholder | 06/17/2005 | 05/20/2005 | .1 |
| 621. | Call Dale Weight regarding tax matter | 06/30/2005 | 06/01/2005 | .2 |
| 622. | Call Rosemary regarding tax matter | 06/30/2005 | 06/01/2005 | .2 |
| 623. | Call Mr. McIntyre regarding Gary Landes | 06/30/2005 | 06/14/2005 | .2 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 624. | Calls with Dale Weight | 06/30/2005 | 06/02/2005 | .3 |
| 625. | Work on fairness hearing brief and calls with Rosemary [block billing for 1.5 hours – call time estimated] | 06/30/2005 | 06/02/2005 | .2 |
| 626. | Call McIntyre | 06/30/2005 | 06/02/2005 | .4 |
| 627. | Call Jennifer Painter regarding fairness hearing brief | 06/30/2005 | 06/02/2005 | .1 |
| 628. | Call Rosemary Stewart regarding tax case | 06/30/2005 | 06/07/2005 | .3 |
| 629. | Calls with Dale Weight | 06/30/2005 | 06/07/2005 | .2 |
| 630. | Call with Rosemary Stewart regarding tax case | 06/30/2005 | 06/08/2005 | .2 |
| 631. | Call with Dale Weight | 06/30/2005 | 06/08/2005 | .2 |
| 632. | Call with Rosemary Stewart regarding tax case and claims court case | 06/30/2005 | 06/09/2005 | .3 |
| 633. | Call McIntyre | 06/30/2005 | 06/09/2005 | .1 |
| 634. | Call Rosemary Stewart regarding tax matter | 06/30/2005 | 06/09/2005 | .2 |
| 635. | Long message from Dale Weight | 06/30/2005 | 06/09/2005 | .1 |
| 636. | Regarding shareholder report, call Rosemary; review her edits, fax to Jennifer Painter [block billing for .6 hour – call time estimated] | 06/30/2005 | 06/09/2005 | .1 |
| 637. | Call from bank regarding shareholder | 06/30/2005 | 06/10/2005 | .2 |
| 638. | Call Rosemary regarding fairness hearing material | 06/30/2005 | 06/13/2005 | .3 |
| 639. | Call Dale Weight regarding Senator Smith information | 06/30/2005 | 06/13/2005 | .2 |
| 640. | Call with Peter Baker regarding website | 06/30/2005 | 06/13/2005 | .2 |
| 641. | Prepare for FDIC conference calls; conference call [block billing for 1.5 hours – call time estimated] | 06/30/2005 | 06/23/2005 | .5 |
| 642. | Call with Rosemary Stewart regarding tax case | 06/30/2005 | 06/23/2005 | .4 |
| 643. | Phone calls with Rosemary Stewart regarding tax case | 06/30/2005 | 06/24/2005 | .5 |
| 644. | Call McIntyre regarding Gary Hindes | 06/30/2005 | 06/26/2005 | .1 |
| 645. | Long call with Rosemary Stewart | 06/30/2005 | 06/30/2005 | .7 |
| 646. | Conference call with Peter Baker & Don McIntyre | 06/30/2005 | 06/30/2005 | 1.6 |
| 647. | Call with Rosemary Stewart regarding taxes | 08/10/2005 | 07/01/2005 | .2 |
| 648. | Calls with Rosemary Stewart, review Aboussie letter, send to clients [block billing for .4 hour – call time estimated] | 08/10/2005 | 07/12/2005 | .4 |
| 649. | Review Rosemary Stewart's edit for letter to Gill, call Jennifer Painter [block billing for .3 hour – call time estimated] | 08/10/2005 | 07/12/2005 | .1 |
| 650. | Leave return message for Julie Tripp | 08/10/2005 | 07/12/2005 | .1 |
| 651. | Conference call with clients | 08/10/2005 | 07/05/2005 | .6 |
| 652. | E-mail from Rosemary Stewart; calls with McIntyre; attempts to reach Rosemary Stewart; call Swanson-Ffitch; attempts to send e-mail to McIntyre; call Rosemary Stewart [block billing for 1.6 hours – .2 hour disallowed for attempts to reach – call time estimated] | 08/10/2005 | 07/05/2005 | .3 |
| 653. | Calls with tax group | 08/10/2005 | 07/06/2005 | .5 |
| 654. | Message from Dale Weight | 08/10/2005 | 07/06/2005 | .1 |
| 655. | Call with Gill | 08/10/2005 | 07/06/2005 | .5 |
| 656. | Call with Hank | 08/10/2005 | 07/06/2005 | .5 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 657. | Calls with Rosemary Stewart | 08/10/2005 | 07/06/2005 | .8 |
| 658. | Call Rosemary Stewart | 08/10/2005 | 07/06/2005 | .2 |
| 659. | Call clients | 08/10/2005 | 07/06/2005 | .4 |
| 660. | Call from shareholder | 08/10/2005 | 07/06/2005 | .2 |
| 661. | Call with Dale Weight | 08/10/2005 | 07/07/2005 | .2 |
| 662. | Call with Rosemary Stewart's assistant regarding e-mail and faxes | 08/10/2005 | 07/08/2005 | .1 |
| 663. | Calls with Rosemary Stewart regarding draft of Gill letter | 08/10/2005 | 07/08/2005 | .4 |
| 664. | Long message from Dale Weight | 08/10/2005 | 07/08/2005 | .1 |
| 665. | Call Jerry Young | 08/10/2005 | 07/14/2005 | .1 |
| 666. | Long call with McIntyre | 08/10/2005 | 07/15/2005 | .4 |
| 667. | Call Randi Cohn regarding tax case | 08/10/2005 | 07/15/2005 | .1 |
| 668. | Call Tom Buchanan regarding tax case | 08/10/2005 | 07/15/2005 | .9 |
| 669. | Call Rosemary Stewart regarding tax case | 08/10/2005 | 07/15/2005 | .5 |
| 670. | Call with Aboussie, Gill, and Rosemary Stewart, and Don Willner | 08/10/2005 | 07/18/2005 | .6 |
| 671. | Call with Glenn Glinsman | 08/10/2005 | 07/18/2005 | .4 |
| 672. | Call Rosemary Stewart | 08/10/2005 | 07/18/2005 | .4 |
| 673. | Call with Rosemary Stewart | 08/10/2005 | 07/18/2005 | .2 |
| 674. | Call with Jerry Young's office | 08/10/2005 | 07/18/2005 | .7 |
| 675. | Call Ernie Kirk | 08/10/2005 | 07/19/2005 | .3 |
| 676. | Call McIntyre | 08/10/2005 | 07/20/2005 | .2 |
| 677. | Call with Kirk Fleischer | 08/10/2005 | 07/20/2005 | .3 |
| 678. | Calls with Rosemary Stewart | 08/10/2005 | 07/20/2005 | .4 |
| 679. | Review second draft of interest payment memo and leave message for Rosemary Stewart [block billing for .4 hours – call time estimated] | 08/10/2005 | 07/21/2005 | .1 |
| 680. | Review Rosemary Stewart's memo; calls with Rosemary Stewart, Gill, Baker, and Green; attempt to reach Sherry; message to Jennifer Painter to set up conference call [block billing for 1.2 hours – .1 hour disallowed for attempts to reach – call time estimated] | 08/10/2005 | 07/21/2005 | .5 |
| 681. | Review records and phone call with Randi Cohn | 08/10/2005 | 07/21/2005 | .3 |
| 682. | Second conference call, call to Gill | 08/10/2005 | 07/22/2005 | .4 |
| 683. | Call with Mel Garbow [disallowed] | 08/10/2005 | 07/22/2005 | .3 |
| 684. | Attempted conference call regarding tax settlement, follow up calls and updates [block billing for .5 hour – .25 hour disallowed for attempt – call time estimated] | 08/10/2005 | 07/22/2005 | .25 |
| 685. | Call with Rosemary Stewart | 08/10/2005 | 07/22/2005 | .3 |
| 686. | Conference call | 08/10/2005 | 07/22/2005 | .4 |
| 687. | Call Leo Sherry | 09/05/2005 | 07/25/2005 | .2 |
| 688. | Call Rosemary Stewart and Jennifer Painter | 09/05/2005 | 07/26/2005 | .7 |
| 689. | Phone call with Rosemary Stewart regarding tax case and website; fax corrected copy to Jennifer Painter | 09/05/2005 | 07/27/2005 | .5 |
| 690. | Fax documents to Rosemary Stewart | 09/05/2005 | 08/01/2005 | .1 |
| 691. | Arranging fax to Rosemary Stewart and Jerry Young | 09/05/2005 | 08/07/2005 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 692. | Call with Sarah Dresher regarding research [disallowed] | 09/05/2005 | 08/10/2005 | .2 |
| 693. | Fax to Jerry Young | 09/05/2005 | 08/12/2005 | .2 |
| 694. | Two calls with Sarah Dresher regarding research [disallowed] | 09/05/2005 | 08/15/2005 | .2 |
| 695. | Calls regarding obtaining final drafts from Trout Lake office | 09/05/2005 | 08/15/2005 | .2 |
| 696. | Call with Melvin Garbow [disallowed] | 09/05/2005 | 08/19/2005 | .2 |
| 697. | Call with Markowitz's assistant | 09/05/2005 | 08/22/2005 | .2 |
| 698. | Long call with Kelby Fletcher regarding attorney fees; memo to Jennifer Painter [[block billing for .4 hour – disallowed – call time estimated] | 09/05/2005 | 08/22/2005 | .2 |
| 699. | Review letters to Melvin Garbow and Rosemary Stewart; call Jennifer Painter regarding sending letters [block billing for .2 hours – disallowed – call time estimated] | 09/05/2005 | 08/22/2005 | .1 |
| 700. | Leave message for Cohn | 09/05/2005 | 08/22/2005 | .1 |
| 701. | Call Kathy Kelly regarding accounting | 09/05/2005 | 08/22/2005 | .1 |
| 702. | Call Markowitz | 09/05/2005 | 08/23/2005 | .3 |
| 703. | Call Kathy Kelley [disallowed] | 09/05/2005 | 08/23/2005 | .1 |
| 704. | Leave message for Melvin Garbow [disallowed] | 09/05/2005 | 08/23/2005 | .1 |
| 705. | Message from Mitch Berger; call with Chuck Cooper [disallowed] | 09/05/2005 | 08/24/2005 | .5 |
| 706. | Message for Kathy Kelley regarding back up materials [disallowed] | 09/05/2005 | 08/24/2005 | .2 |
| 707. | Review expense totals, call with Kathy Kelley [block billing for .2 hour – disallowed – call time estimated] | 09/05/2005 | 08/24/2005 | .1 |
| 708. | Phone call with and memo to John Millian [block billing for .5 hour – disallowed – call time estimated] | 09/05/2005 | 08/24/2005 | .2 |
| 709. | Call with Melvin Garbow [disallowed] | 09/05/2005 | 08/24/2005 | .3 |
| 710. | Call with McIntyre | 09/05/2005 | 08/25/2005 | .4 |
| 711. | Call Kathy Kelley regarding data [disallowed] | 09/05/2005 | 08/25/2005 | .1 |
| 712. | Calls with McIntyre and Baker; fax to both | 09/05/2005 | 08/28/2005 | .8 |
| 713. | Call to Cooper's office [disallowed] | 09/05/2005 | 08/29/2005 | .1 |
| 714. | Call to Melvin Garbow [disallowed] | 09/05/2005 | 08/29/2005 | .1 |
| 715. | Call Jennifer Painter, final edit about letter to client [block billing for .3 hour – call time estimated] | 09/05/2005 | 08/29/2005 | .1 |
| 716. | Call Melvin Garbow's office | 09/05/2005 | 08/29/2005 | .1 |
| 717. | Phone call with Rosemary Stewart | 11/04/2005 | 09/07/2005 | .3 |
| 718. | Call Don McIntyre | 11/04/2005 | 09/07/2005 | .1 |
| 719. | Call with Jerry Stouck [disallowed] | 11/04/2005 | 090/07/2005 | .3 |
| 720. | Call Don McIntyre | 11/04/2005 | 09/19/2005 | .1 |
| 721. | Call Richard Gill | 11/04/2005 | 09/19/2004 | .1 |
| 722. | Two calls to Mike Thorne | 11/04/2005 | 09/20/2005 | .2 |
| 723. | Long message to Rosemary Stewart | 11/04/2005 | 10/06/2005 | .1 |
| 724. | Call with Rosemary Stewart | 11/04/2005 | 09/08/2005 | .3 |
| 725. | Call with Darnstadter [sic] | 11/04/2005 | 09/08/2005 | .7 |
| 726. | Call with Dale Weight | 11/04/2005 | 09/08/2005 | .2 |
| 727. | Call with Don McIntyre | 11/04/2005 | 09/08/2005 | .2 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 728. | Call with Mike Thorne | 11/04/2005 | 09/08/2005 | .4 |
| 729. | Call with shareholder attorney | 11/04/2005 | 09/08/2005 | .2 |
| 730. | Leave message for Richard Gill | 11/04/2005 | 09/08/2005 | .1 |
| 731. | Call Don McIntyre | 11/04/2005 | 09/13/2005 | .1 |
| 732. | Call Richard Gill | 11/04/2005 | 09/13/2005 | .3 |
| 733. | Call Markowitz's office regarding meeting | 11/04/2005 | 09/14/2005 | .1 |
| 734. | Call with Rosemary Stewart and Richard Gill, letter to Gill [block billing for .7 hour – call time estimated] | 11/04/2005 | 09/14/2005 | .3 |
| 735. | Call Jerry Young regarding form of document that goes to FDIC | 11/04/2005 | 09/21/2005 | .2 |
| 736. | Call Kathy Kelley regarding fee application [disallowed] | 11/04/2005 | 09/21/2005 | .2 |
| 737. | Call Rosemary Stewart | 11/04/2005 | 09/23/2005 | .2 |
| 738. | Call Richard Gill regarding District of Oregon report | 11/04/2005 | 09/23/2005 | .2 |
| 739. | Long report letter to clients and call with Jerry Young's office [block billing for .5 hour – call time estimated] | 11/04/2005 | 09/29/2005 | .1 |
| 740. | Left messages for Rosemary Stewart and Jerry Young regarding claims court case | 11/04/2005 | 10/03/2005 | .2 |
| 741. | Call McIntyre | 11/04/2005 | 10/04/2005 | .2 |
| 742. | Call Rosemary Stewart | 12/09/2005 | 11/14/2005 | .3 |
| 743. | Long call with shareholder | 12/09/2005 | 11/14/2005 | .2 |
| 744. | Call with Ernie Fleischer [disallowed] | 12/09/2005 | 11/14/2005 | .2 |
| 745. | Call with Kathy Kelley [disallowed] | 12/09/2005 | 11/14/2205 | .2 |
| 746. | Two calls with Hank Darmstadter | 12/09/2005 | 11/15/2005 | .4 |
| 747. | Call Rosemary Stewart | 12/09/2005 | 11/16/2005 | .3 |
| 748. | Calls with Darmstadter, review Attorney General Letter [block billing for .4 hour – call time estimated] | 12/09/2005 | 11/16/2005 | .2 |
| 749. | Call Don McIntyre, Dale Weight, and Peter Baker | 12/09/2005 | 11/16/2005 | .6 |
| 750. | Call with Rosemary Stewart, memos to Jennifer Painter, letter to Glenn Glinsmann, call to Jennifer Painter conference with Don McIntyre, press conference regarding settlement [block billing for .2.5 hours – call time estimated] | 12/09/2005 | 11/17/2005 | .2 |
| 751. | Call from shareholder | 12/09/2005 | 11/28/2005 | .1 |
| 752. | Call with Rosemary Stewart | 12/09/2005 | 11/29/2005 | .3 |
| 753. | Long calls with shareholder | 12/09/2005 | 11/02/2005 | .2 |
| 754. | Call with Darmstadter | 12/09/2005 | 11/04/2005 | .3 |
| 755. | Calls with Rosemary Stewart regarding tax case | 12/09/2005 | 11/04/2005 | .2 |
| 756. | Phone call with Charlie Zell | 12/09/2005 | 11/05/2005 | .2 |
| 757. | Call from Darmstadter | 12/09/2005 | 11/09/2005 | .4 |
| 758. | Call Don McIntyre | 12/09/2005 | 11/09/2005 | .2 |
| 759. | Call from Dale Weight | 12/09/2005 | 11/18/2005 | .2 |
| 760. | Call with Fleischer | 12/09/2005 | 11/19/2005 | .1 |
| 761. | Review message from Gill | 12/09/2005 | 11/21/2005 | .1 |
| 762. | Call Stouck [disallowed] | 12/09/2005 | 11/21/2005 | .4 |
| 763. | Call Rosemary Stewart | 12/09/2005 | 11/21/2005 | .3 |
| 764. | Call Fleischer [disallowed] | 12/09/2005 | 11/21/2005 | .1 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 765. | Call from Jerry Young regarding distribution procedures | 12/09/2005 | 11/22/2005 | .2 |
| 766. | Call from shareholder | 12/09/2005 | 11/22/2005 | .2 |
| 767. | Fax letter to Fleischer [disallowed] | 12/09/2005 | 11/27/2005 | .2 |
| 768. | Call Jerry Young regarding database | 12/09/2005 | 11/30/2005 | .2 |
| 769. | Call with Don McIntyre regarding pending matters | 12/09/2005 | 11/30/2005 | .3 |
| 770. | Call Richard Gill | 01/12/2006 | 12/22/2005 | .3 |
| 771. | Call with Rosemary Stewart regarding interest on contributions | 01/12/2006 | 12/22/2005 | .3 |
| 772. | Call Jennifer Painter | 01/12/2006 | 12/01/2005 | .1 |
| 773. | Message for Don McIntyre [disallowed] | 01/12/2006 | 12/01/2005 | .1 |
| 774. | Message from Rosemary Stewart | 01/12/2006 | 12/01/2005 | .1 |
| 775. | Call Rosemary Stewart | 01/12/2006 | 12/01/2005 | .3 |
| 776. | Review of second draft of court motion; call Rosemary Stewart [block billing for .7 hour – call time estimated] | 01/12/2006 | 12/01/2005 | .2 |
| 777. | Call with McIntyre [disallowed] | 01/12/2006 | 12/01/2005 | .3 |
| 778. | Call with Rosemary Stewart | 01/12/2006 | 12/02/205 | .3 |
| 779. | Call Rosemary Stewart | 01/12/2006 | 12/02/2005 | .3 |
| 780. | Call with Jennifer Painter | 01/12/2006 | 12/02/2005 | .1 |
| 781. | Two calls with McIntyre. edit letter [block billing for .5 hour – call time estimated] | 01/12/2006 | 12/02/2005 | .2 |
| 782. | Call with Darmstadter | 01/12/2006 | 12/02/2005 | .5 |
| 783. | Two calls with McIntyre [disallowed] | 01/12/2006 | 12/05/2005 | .3 |
| 784. | Review Ernie Fleisher's time records, call with Jennifer Painter, letter to Ernie; edit letter to Gill [block billing for .6 hour – disallowed – call time estimated] | 01/12/2006 | 12/05/2005 | .1 |
| 785. | Call from shareholder | 01/12/2006 | 12/07/2005 | .1 |
| 786. | Call Jerry Stouck [disallowed] | 01/12/2006 | 12/08/2005 | .3 |
| 787. | Call with Rosemary Stewart | 01/12/2006 | 12/09/2005 | .2 |
| 788. | Call with Darmstadter | 01/12/2006 | 12/09/2005 | .7 |
| 789. | Call Kathy Kelley regarding third supp. fee petition [disallowed] | 01/12/2006 | 12/09/2005 | .2 |
| 790. | Call Richard Gill | 01/12/2006 | 12/09/2005 | .5 |
| 791. | Review Kathy Kelley material, call Kathy Kelley [disallowed] | 01/12/2006 | 12/09/2005 | .1 |
| 792. | Call Mike Thome | 01/12/2006 | 12/12/2005 | .1 |
| 793. | Call Don Molen | 01/12/2006 | 12/12/2005 | .1 |
| 794. | Call Jennifer Painter, long message for Rosemary Stewart | 01/12/2006 | 12/12/2005 | .1 |
| 795. | Long call from Richard Gill | 01/12/2006 | 12/12/2005 | .5 |
| 796. | Call with Fleischer | 01/12/2006 | 12/12/2005 | .1 |
| 797. | Two calls with Ernie Fleischer [disallowed] | 01/12/2006 | 12/14/2005 | .3 |
| 798. | Call with Rosemary Stewart | 01/12/2006 | 12/14/2005 | .3 |
| 799. | Fax letter to Fleischer [disallowed] | 01/12/2006 | 12/14/2005 | .2 |
| 800. | Call Fleischer, edit summary claim, review and sign summary claim [block billing for .9 hour – call time estimated] | 01/12/2006 | 12/15/2005 | .2 |
| 801. | Calls with Jennifer Painter | 01/12/2006 | 12/15/2005 | .1 |

FDIC Ex. 77

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 802. | Call with Jerry Young regarding shareholder contributions | 01/12/2006 | 12/27/2005 | .3 |
| 803. | Review Suess letter, calls to McIntyre, Green, Fleischer, preparation of draft letter response, arranging conference call [block billing for 2.6 hour – call time estimated] | 01/12/2006 | 12/28/2005 | .3 |
| 804. | Calls with Thelma Anderson | 01/12/2006 | 12/28/2005 | .3 |
| 805. | Call Dale Weight [disallowed] | 01/12/2006 | 12/28/2005 | .1 |
| 806. | Calls with Kelby Fletcher regarding letter to shareholders [disallowed] | 01/12/2006 | 12/29/2005 | .6 |
| 807. | Call with Rosemary Stewart regarding proposed newspaper ad for shareholders | 01/12/2006 | 12/29/2005 | .2 |
| 808. | Conference call with clients | 01/12/2006 | 12/29/2005 | .8 |
| 809. | Call with Peter Baker | 01/12/2006 | 12/30/2005 | .2 |
| 810. | Work on website; calls with Baker regarding editing [block billing for .1.7 hours – disallowed – call time estimated] | 01/12/2006 | 12/31/2005 | .3 |
| 811. | Call to Peter Baker regarding strategy for future court case | 02/20/2006 | 01/16/2005 | .5 |
| 812. | Call Jerry Young regarding data transmission | 02/20/2006 | 01/16/2005 | .1 |
| 813. | Call to shareholder Woody Mapes | 02/20/2006 | 01/04/2006 | .2 |
| 814. | Call Jerry Young regarding data | 02/20/2006 | 01/05/2005 | .1 |
| 815. | Call shareholder Dr. Christopher | 02/20/2006 | 01/05/2006 | .2 |
| 816. | Call Baker regarding tax case | 02/20/2006 | 01/05/2006 | .2 |
| 817. | Call from shareholder Johnson | 02/20/2006 | 01/06/2006 | .2 |
| 818. | Two calls with Rosemary Stewart, send fax | 02/20/2006 | 01/09/2006 | .4 |
| 819. | Call with Rosemary Stewart, review motion amendment [block billing for .4 hour – call time estimated] | 02/20/2006 | 01/10/2006 | .2 |
| 820. | Shareholder call | 02/20/2006 | 01/11/2006 | .1 |
| 821. | Call with shareholder Nick Snyder | 02/20/2006 | 01/12/2006 | .4 |
| 822. | Call Dale Weight | 02/20/2006 | 01/12/2006 | .3 |
| 823. | Two calls to Rosemary Stewart | 02/20/2006 | 01/13/2006 | .4 |
| 824. | Call with shareholder attorney | 02/20/2006 | 01/17/2006 | .1 |
| 825. | Review final court documents, call Kelby, call Rosemary Stewart, call Richard Gill [block billing for .1 hour – call time estimated] | 02/20/2006 | 01/18/2006 | .3 |
| 826. | Leave message for Rosemary Stewart | 02/20/2006 | 01/19/2006 | .1 |
| 827. | Calls to Jerry Young regarding shareholder list | 02/20/2006 | 01/19/2006 | .5 |
| 828. | Calls with Richard Gill and Rosemary Stewart regarding shareholder list and proposed court filing | 02/20/2006 | 01/20/2006 | 1.2 |
| 829. | Calls with Jerry Young regardgin shareholder list | 02/20/2006 | 01/20/2006 | .3 |
| 830. | Conference call Don Willner, Rosemary Stewart, Jerry Young | 02/20/2006 | 01/23/2006 | .7 |
| 831. | Shareholder call | 02/20/2006 | 01/23/2006 | .2 |
| 832. | Message from Rosemary Stewart | 02/20/2006 | 01/24/2006 | .1 |
| 833. | Call with Rosemary Stewart regarding tax case | 02/20/2006 | 01/25/2006 | .3 |
| 834. | Review files, Glinsman [sic] letter to shareholders, conference call with Rosemary Stewart and Richard Gill [block billing for..4 hour – call time estimated] | 02/20/2006 | 01/26/2006 | .2 |

**FDIC Ex. 77**

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 835. | Call from Don McIntyre | 02/20/2006 | 01/26/2006 | .3 |
| 836. | Call Jerry Young regarding Suess request | 02/20/2006 | 01/27/2006 | .3 |
| 837. | Call with Dale Weight | 02/20/2006 | 01/31/2006 | .4 |
| 838. | Call Dale Weight | 03/28/2008 | 02/01/2006 | .1 |
| 839. | Call from Richard Gill | 03/28/2008 | 02/02/2006 | .3 |
| 840. | Work with Alison Geist regarding supplemental fee petition; call with Kathy Kelley | 03/28/2008 | 02/02/2006 | .4 |
| 841. | Call Don McIntyre | 03/28/2008 | 02/03/2006 | .1 |
| 842. | Message from Richard Gill regarding copy of motion, faxed motion | 03/28/2008 | 02/03/2006 | .1 |
| 843. | Preparation of letter to Burke, fax to Rosemary Stewart, call with Stewart [block billing for 1.5 hours – call time estimated] | 03/28/2008 | 02/13/2006 | .2 |
| 844. | Call Richard Gill | 03/28/2008 | 02/23/2006 | .2 |
| 845. | Call Rosemary Stewart regarding tax case | 03/28/2008 | 02/23/2006 | .3 |
| 846. | Call Don McIntyre | 03/28/2008 | 02/23/2006 | .3 |
| 847. | Call Stouck | 03/28/2008 | 02/23/2006 | .2 |
| 848. | Call with Dale Weight | 03/28/2008 | 02/23/2006 | .2 |
| 849. | Call with Jennifer Painter | 05/10/2006 | 03/13/2006 | .4 |
| 850. | Call with Kelby Fletcher [disallowed] | 05/10/2006 | 03/13/2006 | .2 |
| 851. | Conference call with Kathy Kelley [disallowed] | 05/10/2006 | 03/13/2006 | .7 |
| 852. | Call with Richard Gill | 05/10/2006 | 03/14/2006 | .2 |
| 853. | Message for Kelby Gill [sic] [disallowed] | 05/10/2006 | 03/14/2006 | .1 |
| 854. | Faxes to Jennifer Painter | 05/10/2006 | 03/27/2006 | .2 |
| 855. | Conference call with Pamela Savant regarding files [disallowed] | 05/10/2006 | 03/27/2006 | .3 |
| 856. | Call with shareholder John Tomlinson | 05/10/2006 | 04/03/2006 | .1 |
| 857. | Regarding fairness hearing – Call Richard Gill | 05/10/2006 | 04/28/2006 | .3 |
| 858. | Called Jennifer Painter | 05/10/2006 | 03/01/2006 | .1 |
| 859. | Call with Jennifer Painter regarding Gill request | 05/10/2006 | 03/02/2006 | .1 |
| 860. | Call with Shareholder Attorney B. B. Bouneff | 05/10/2006 | 03/06/2006 | .3 |
| 861. | Review mail from Glinsman [sic], call Rosemary Stewart, attempt to reach Gill, left message [block billing for .3 hour – call time estimated] | 05/10/2006 | 03/06/2006 | .2 |
| 862. | Call Kathy Kelley regarding fee petition [disallowed] | 05/10/2006 | 03/08/2006 | .3 |
| 863. | Call with Kathy Kelley regarding Ben Franklin files [disallowed] | 05/10/2006 | 03/08/2006 | .2 |
| 864. | Regarding files and fee petition, call Kathy Kelley and Jennifer Painter [disallowed] | 05/10/2006 | 03/08/2006 | .3 |
| 865. | Message from Rosemary Stewart, calls with Baker and Don McIntyre.  Call again with Don McIntyre.  Call with Dale Weight.  Prep of website, calling web site to Baker [block billing for 1 hour – call time estimated] | 05/10/2006 | 03/10/2006 | .6 |
| 866. | Call with Richard Gill and Fletcher regarding fee petition [disallowed] | 05/10/2006 | 03/15/2006 | .3 |
| 867. | Conference call with Judge Smith [disallowed] | 05/10/2006 | 03/16/2006 | .4 |
| 868. | Two calls with Rosemary Stewart | 05/10/2006 | 03/16/2006 | .2 |
| 869. | Two calls with Richard Gill | 05/10/2006 | 03/17/2006 | .2 |
| 870. | Call with Willamette Week | 05/10/2006 | 03/17/2006 | .2 |
| 871. | Call from shareholder Sue Wolf | 05/10/2006 | 03/17/2006 | .3 |

**FDIC Ex. 77**

# Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 872. | Calls with Don McIntyre. Doug Baker, & Dale Weight regarding making reservations | 05/10/2006 | 03/20/2006 | 1.0 |
| 873. | Regarding Fairness Hearing – Call Rosemary Stewart, calls after prep of website. messages for Don McIntyre and Green [block billing for 1.5 hours – call time estimated] | 05/10/2006 | 03/20/2006 | 1.0 |
| 874. | Call with Doug Baker regarding website | 05/10/2006 | 03/20/2006 | .5 |
| 875. | Calls with Richard Gill, Rosemary Stewart, Don McIntyre, Doug Baker, Dale Weight, Cinammund, Niedre (Clerk's Office). Message for Doug Baker, calls with Julie Tripp, Holiday Inn, Travel Agent, return call from Willamette Week, Regarding Fairness Hearing | 05/10/2006 | 03/21/2006 | 4.7 |
| 876. | Regarding Fee Petition – calls with Kathy Kelley [disallowed] | 05/10/2006 | 03/21/2006 | .3 |
| 877. | Call with Doug Baker and Green | 05/10/2006 | 03/21/2006 | .4 |
| 878. | Call with Kathy Kelley regarding Fee Petition [disallowed] | 05/10/2006 | 03/22/2006 | .1 |
| 879. | Call Richard Gill regarding Fairness Hearing | 05/10/2006 | 03/22/2006 | .5 |
| 880. | Call with shareholder | 05/10/2006 | 03/22/2006 | .2 |
| 881. | Long call with Glinsman [sic] | 05/10/2006 | 03/22/2006 | .4 |
| 882. | Regarding fee petition, call Kathy Kelley & Alison Geist [disallowed] | 05/10/2006 | 03/24/2006 | .2 |
| 883. | Call with Kelby Fletcherr regarding fee petition [disallowed] | 05/10/2006 | 03/28/2006 | .2 |
| 884. | Call with Jennifer Painter regarding Fee Petition [disallowed] | 05/10/2006 | 03/28/2006 | .2 |
| 885. | Calls with Rosemary Stewart and Glenn Glinsman [sic] | 05/10/2006 | 03/29/2006 | .2 |
| 886. | Call from Dale Weight | 05/10/2006 | 03/30/2006 | .2 |
| 887. | Call Kelby Fletcher regarding fee petition [disallowed] | 05/10/2006 | 03/30/2006 | .1 |
| 888. | Call Richard Gill | 05/10/2006 | 04/05/2006 | .4 |
| 889. | Call with Glinsman | 05/10/2006 | 04/06/2006 | .2 |
| 890. | Call from shareholder | 05/10/2006 | 04/06/2006 | .1 |
| 891. | Left message for Glinsmann regarding data base | 05/10/2006 | 04/19/2006 | .1 |
| 892. | Draft letter to Glinsman – call with Kelby Fletcher [block billing for 1.5 hours – call time estimated] | 05/10/2006 | 04/19/2006 | .2 |
| 893. | Call with Rosemary Stewart – review proposed court order [block billing for .3 hour – call time estimated] | 05/10/2006 | 04/19/2006 | .2 |
| 894. | Call with shareholder | 05/10/2006 | 04/20/2006 | .2 |
| 895. | Leave message for Kelby Fletcher regarding Glinsman [sic] letter edit. Call with Kelby Fletcher [disallowed] | 05/10/2006 | 04/20/2006 | .6 |
| 896. | Call with Jerry Young regarding data base of shareholder data | 05/10/2006 | 04/20/2006 | .3 |
| 897. | Call from shareholder | 05/10/2006 | 04/20/2006 | .1 |
| 898. | Call Baker | 05/10/2006 | 04/21/2006 | .2 |

FDIC Ex. 77

## Willner Call and Fax Entries

(Entries reflect the order that they appear in each invoice, which are not always in strict chronological order)

| | Description | Invoice Date | Entry Date | Hrs |
|---|---|---|---|---|
| 899. | Call with Jerry Young; review letters from Jerry Young, letter to Glinsman [sic].  Call with Jennifer Painter [block billing for .9 hour – call time estimated] | 05/10/2006 | 04/24/2006 | .3 |
| 900. | Messages from Peter Baker | 05/10/2006 | 04/25/2006 | .1 |
| 901. | Call from shareholder, fax notice | 05/10/2006 | 04/25/2006 | .2 |
| 902. | Completing web site – fax to Baker and McIntyre.  Call Baker [block billing for .4 hour – call time estimated] | 05/10/2006 | 04/25/2006 | .2 |
| 903. | Call with Rosemary Stewart and Laura Palguda | 05/10/2006 | 04/25/2006 | .3 |
| 904. | Calls with Don McIntyre, prep of addition to web site, left message for court clerk [block billing for .5 hour – call time estimated] | 05/10/2006 | 04/25/2006 | .3 |
| 905. | Locating and faxing pages to Rosemary Stewart | 05/10/2006 | 04/26/2006 | .1 |
| 906. | Call with Baker regarding Fairness Hearing | 05/10/2006 | 04/26/2006 | .3 |
| 907. | Call to Pamela Savant | 05/10/2006 | 04/28/2006 | .1 |
| 908. | Call from Dale Weight regarding Eastern trip and Merrill Lynch Stock | 05/10/2006 | 04/29/2006 | .3 |
| 909. | Calls with Don McIntyre | 05/10/2006 | 04/30/2006 | .3 |
| 910. | Calls with Rosemary Stewart, Richard Gill, Green, Dale Weight, Don McIntyre, Glinsmann, Jerry Young, Jackson (banker) | 05/10/2006 | 05/04/2006 | 2.0 |
| 911. | Calls with Baker, Jerry Young, letter to Glinsmann.  Work on report to shareholders [block billing for 1.5 hours – call time estimated] | 05/10/2006 | 05/05/2006 | .2 |
| 912. | Call Kelby Fletcher regarding fee petition [disallowed] | 05/10/2006 | 05/05/2006 | .3 |
| | | | **Total** | **259.95** |

**FDIC Ex. 77**